**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------X
                                                              :
In re                                                         :       **Chapter 11**
                                                              :
**FRONTIER COMMUNICATIONS**                                   :       **Case No. 20-22476 (RDD)**
**CORPORATION, *et al.*,** [1]                                :
                                                              :
            **Debtors.**                                      :       **(Jointly Administered)**
                                                              :
--------------------------------------------------------------X

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## CITIZENS TELECOM SERVICES COMPANY L.L.C.
## (CASE NO. 20-22501)

---

[1]   The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596.  Due to the large number of debtor entities in these chapter 11 cases, for which the Debtors have requested joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.primeclerk.com/ftr.  The location of the Debtors' service address for purposes of these chapter 11 cases is:  50 Main Street, Suite 1000, White Plains, New York 10606.

Stephen E. Hessler, P.C.
Mark McKane, P.C. (admitted *pro hac vice*)
Patrick Venter
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

Chad J. Husnick, P.C.
Benjamin M. Rhode (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) ) | Chapter 11 |
| FRONTIER COMMUNICATIONS CORPORATION, *et al.*,[1] | ) ) ) | Case No. 20-22476 (RDD) |
| Debtors. | ) ) ) | (Jointly Administered) |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC
DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## INTRODUCTION

Frontier Communications Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), under section 521 of title 11 of the United States Code (the "Bankruptcy Code"). Rule 1007 of the Federal Rules of Bankruptcy Procedure, and Rule 1007-1 of the Bankruptcy Local Rules for the Southern District of New York.

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes")

---

[1]   The last four digits of Debtor Frontier Communications Corporation's tax identification number are 9596. Due to the large number of debtor entities in these chapter 11 cases, for which the Court has ordered joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.primeclerk.com/ftr. The location of the Debtors' service address for purposes of these chapter 11 cases is: 50 Main Street, Suite 1000, White Plains, New York 10606.

pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflects the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

The Debtors and their agents, attorneys, and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and advisors are advised of the possibility of such damages.

Sheldon L. Bruha, the Executive Vice President and Chief Financial Officer, has signed each of the Schedules and Statements. Mr. Bruha is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Bruha necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Bruha has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

**Global Notes and Overview of Methodology**

1.  **Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, but inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("Claim")[2] is asserted; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements

---

[2]   For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

2.   **Description of Cases and "As Of" Information Date**.  On April 14, 2020 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

The liability information provided herein represents the liability data of the Debtors as of the Petition Date and the asset information provided herein represents the asset data of the Debtors as of April 14, 2020, except as otherwise noted.

3.   **Net Book Value of Assets and Liabilities**.  Unless otherwise indicated, liabilities on the Debtors' Schedules and Statements reflect net book values as of the Petition Date and assets reflect net book values as of April 14, 2020.  The book values of certain assets may materially differ from their fair market values and/or the Debtors' enterprise valuation that will be prepared in connection with the disclosure statement to the Debtors' chapter 11 plan of reorganization.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.

4.   **Recharacterization**.  Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including,

whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5. **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

6. **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill, accrued salaries, employee benefit accruals, and accrued accounts payable.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist.  The Debtors have also excluded unbilled receivables and allowances for doubtful accounts.  The Debtors also have excluded workers' compensation Claims to maintain the privacy of the claimants.   In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized (but not directed) the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis.  As discussed below, prepetition liabilities that the Debtors have paid postpetition or those which the Debtors plan to pay in accordance this authorization may not be listed in the Schedules and Statements.

7. **Insiders**.  For purposes of the Schedules and Statements, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) Debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only, and their inclusion in the Schedules shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code.  Moreover, the Debtors do not take any position with respect to: (a) any insider's control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

8. **Personally Identifiable Information**.   The Debtors collect a limited amount of information about customers via their website, portals, and mobile apps, over the telephone or in person, to provide services to customers and inform them of new products and services.  The Debtors also collect personally identifiable information from third parties (such as credit agencies) with customer permission.  Examples of the types of information collected by the Debtors include name, mailing address, telephone number, email address, credit card number, social security number, personal identification numbers, among others.

The Debtors retain such information only as long as is necessary for the Debtors to comply with business, tax, and legal requirements.

9.   **Intellectual Property Rights**.   Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

10.   **Executory Contracts**.   Although the Debtors have made reasonable efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G for any Debtor.

11.   **Classifications**.   Listing (a) a Claim on Schedule D as "secured;" (b) a Claim on Schedule E/F as "priority;" (c) a Claim on Schedule E/F as "unsecured;" or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

12.   **Claims Description**.   Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.   Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

13.   **Causes of Action**.   Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including causes of action that are required to be kept confidential and causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation,

liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

14. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

- Underdetermined Amounts. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

- Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

- Paid Claims. The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities that have been reduced by postpetition payments made on account of prepetition liabilities have been designated as either contingent or unliquidated. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

- Unknown Debtors. In certain instances, certain contracts or other relevant documents may not specify a particular Debtor or Debtors or may include the incorrect legal entity as the contractual counterparty.

- Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. Dollars. Currency conversions are generally as of the Petition Date.

16. **Intercompany Payables and Receivables**. Intercompany payables and receivables between the Debtors as of the Petition Date are set forth on Schedule E/F or Schedule A/B.77, as applicable.

As described more fully in the *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting*

*Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* [Docket No. 14 and 53] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the final order granting the relief requested in the Cash Management Motion [Docket No. 363], the Bankruptcy Court has granted the Debtors authority to continue the intercompany transactions in the ordinary course of business. Thus, intercompany balances as of the Petition Date, as set forth in Schedule E/G or Schedule A/B.77 may not accurately reflect current positions.

The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtors reserve all rights with respect to such accounts.

17.   **Setoffs**.  The Debtors periodically incur certain setoffs in the ordinary course of business.

Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, credits, refunds, negotiations, and/or disputes between Debtors and their vendors or customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

18.   **Global Notes Control**.  In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

**Specific Disclosures with Respect to the Debtors' Schedules**

**Schedules Summary**.  Except as otherwise noted, the asset and liability information provided herein represents the Debtors' liabilities as of the Petition Date and the Debtors' assets as of April 14, 2020.

For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor on a nonconsolidated basis, except where otherwise indicated. Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor. Certain write-downs, impairments, and other accounting adjustments may not be reflected in the

Schedules.  Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

Schedules A/B

Part 1:
- Details with respect to the Debtors' cash management system are provided in the Cash Management Motion.  Amounts are reflected on a bank basis as of the Petition Date.

Part 2:
- The Debtors have numerous forms of deposits including utility, postage, security, and vendor deposits.  Amounts are reflected on a book basis as of March 31, 2020.
- The Debtors have numerous prepaid expenses including prepaid software, marketing, maintenance, insurance, and regulatory expenditures, among others.  Amounts are reflected on a book basis as of March 31, 2020.

Part 3:
- The Debtors do not have a way to bifurcate Allowance for Doubtful Accounts between Aging Buckets.  The Debtors estimate that most, if not all, of the Allowance for Doubtful Accounts can be associated with Accounts Receivable that are over ninety days old.  As such, the Allowance for Doubtful Accounts was first applied to the Gross Accounts Receivable over ninety days old.  Any remaining Allowance for Doubtful Accounts was then applied to the Gross Accounts Receivable under ninety days old.
- Amounts are reflected on a book basis as of March 31, 2020.

Part 4:
- Contained herein are each Debtor's respective ownership interests in intercompany subsidiary entities.  Amounts are reflected on a book basis as of March 31, 2020.
- Net Tangible Book Value includes Cash & Cash Equivalents, Accounts Receivable, Prepayments & Other Current Assets, and Net Property, Plant & Equipment.

Part 5,7,8,9:
- Amounts are reflected on a book basis as of March 31, 2020 as recorded on the fixed asset register for each applicable Debtor.
- Inventory counts are done by the Debtors' internal workforce; value is reflected at weighted average cost.
- The last external / professional valuation for the majority of items was completed in 2016 in connection with the Debtors' acquisition of Verizon Communications, Inc.'s ("Verizon") wireline operations in California, Texas, and Florida.

Part 10:
- Identifies value ascribed by the Debtors to various intangible assets including customer lists and tradenames.
- Also includes a best-effort listing of the Debtors' registered Internet domains and websites. The act of not listing any specific domain or website is not a relinquishing of ownership.
- Amounts are reflected on a book basis as of March 31, 2020, to the extent that such value is reflected in the Debtors' books and records.

Part 11:
- The values of the net operating losses listed reflect the amounts accumulated for more than one tax year. Amounts are reflected on a book basis as of March 31, 2020.
- The Debtors are a beneficiary under four split-dollar life insurance policies with former executives and owners. Amounts reflect the actuarial valuation of these respective plans as of December 31, 2019.
- The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have. The Schedules shall not be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.
- The intercompany receivable values reported in Schedule A/B reflect the net intercompany receivables for a particular Debtor entity from all other Debtor affiliates. Similarly, the intercompany payable values to be reported in Schedule E/F reflect the net intercompany payable balances from a particular Debtor to all other Debtor affiliates.

Schedule D
- The Debtors have not included parties that may believe their Claims are secured through setoff rights, inchoate statutory lien rights, or other lien rights created by the laws of the various jurisdictions in which the Debtors operate. Various Debtors are borrowers, and certain of the other Debtors are guarantors, under prepetition secured funded debt obligations. Although there are numerous beneficial holders of such debt, only the administrative agents have been listed for purposes of Schedule D, where applicable. The amounts outstanding under the Debtors' prepetition secured debt reflect approximate amounts as of the Petition Date. Descriptions provided on Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Schedule E/F
- The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtors and all parties in interest reserve all rights with respect to such accounts. Various Debtors are borrowers, and certain of the other Debtors

are guarantors, under prepetition funded obligations.  Although there are numerous beneficial holders of such debt, only the administrative agents and indenture trustees, as applicable, have been listed for purposes of Schedule E/F, where applicable.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

- The Debtors have received relief under various first day motions.  The amounts accrued and payable on account of such Claims covered by these motions are not reflected on Schedule E/F.

- Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.  The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.  Further, in addition to the items listed in Schedule E/F, certain of the Debtors, from time to time, provide performance guarantees of obligations of certain other Debtors or Debtor affiliates in connection with various contractual obligations, which may not be listed in the Schedules.  Where applicable, the amounts listed in Schedule F take into account credits and overpayments owed to the Debtors. Unclaimed property checks are not listed on the Schedules due to their voluminous nature.

Schedule G

- Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or overinclusion may have occurred in preparing Schedule G.  Certain of the instruments reflected on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not separately set forth on Schedule G.  The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule G is an executory contract within the meaning of section 365 of the Bankruptcy Code.  The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.  Certain confidentiality, hold harmless, and non-compete agreements may not be listed on Schedule G.  In addition, agreements and underlying documentation related to the Debtors' prepetition debt is not included in Schedule G.  The Debtors reserve all of their rights with respect to such agreements.

- Certain of the contracts and agreements listed on Schedule G may consist of several parts, including purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments,

restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.

- Further, unless otherwise specified on Schedule G, the Debtors have made reasonable efforts to ensure that each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

- Customer agreements are excluded from Schedule G due to their voluminous nature and to protect the Debtors' trade secrets.

Schedule H
- The Guarantors and Pledged Equities under the First and Second Lien Credit Agreements are detailed in the underlying credit agreements. These have not been documented separately on Schedule H.

## Specific Disclosures with Respect to the Debtors' Statements

SOFA 1 & 2:
- The Debtors record revenue on a legal entity basis. In preparing their consolidated audited financials, the Debtors record a variety of topside adjustments and account eliminations. As these topside adjustments and eliminations are not directly attributable to individual legal entities, we have allocated these based on a percentage of revenue among all of the legal entities.

SOFA 3:
- As described in the Cash Management Motion, the Debtors operate a centralized cash management system whereby operating disbursements are made by Frontier Communications Corporation and Citizens Telecom Services Company L.L.C. on behalf of the other Debtor entities. The legal entity classification for each disbursement is based on the entity which incurred the liability and not the legal entity that remitted payment.

- The Debtor entities utilize Automatic Data Processing, Inc. ("ADP") to process employee payroll taxes related to compensation payouts. The Debtors make batch payments to ADP on behalf of all employees. Therefore, amounts listed herein represent each separate batch payment that is made.

SOFA 4:
- Individuals listed as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to

any theories of liability or for any other purpose.  As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

- The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are net amounts that include reductions for amounts including employee tax and benefit withholdings.

**SOFA 5:**
- The Debtors return goods to vendors in the ordinary course of business.  Other than ordinary course items, the Debtors are not aware of any property that has been returned to seller(s).

**SOFA 6:**
- Presented herein are setoffs related to various telecommunications providers as well as retainers paid to various professional services firms.
- In the ordinary course of business, the Debtors receive benefits from their trade vendors including rebates and promotional allowances.  These Debtor receivables are typically settled with the Debtors setting off the receivables against payments to the vendors.  In some instances, the amounts are settled in cash.  Given the frequency of these transactions, and the burden created in attempting to isolate them from normal course payments, the Debtors have not listed these ordinary course setoffs.

**SOFA 7:**
- The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible.  While the Debtors believe they were diligent in their efforts, certain data fields were not completed due to the associated burden to the Debtors.  Should any parties in interest request additional information, the Debtors will work with such parties and supplement SOFA 7 as feasible or otherwise directed by the Court.
- The Debtors reserve all of their rights and defenses with respect to all listed lawsuits and administrative proceedings.  The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors.  The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.  Tax assessments are not included in SOFA 7.

**SOFA 9:**
- The donations and/or charitable contributions listed represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.  These include charitable donations, political contributions, and sponsorships.  These amounts do not include donations or contributions made by individual employees on an ad-hoc basis.  It is the Debtors' view that such payments are *de minimis* as they do not rise to a threshold of requiring internal corporate reporting and oversight on such amounts.

SOFA 10:
- The Debtors did not incur any losses within the year prior to the Petition Date with respect to storm, fire, theft, or other casualty that exceeded their insurance deductibles. The losses listed may exclude those incurred in the ordinary course of business which do not exceed the deductible cap on the applicable Debtor's respective policies.

SOFA 11:
- Presented herein are payments made to various professional services firms for services rendered within one year immediately preceding the Petition Date. The services rendered pertain to (i) debt restructuring, (ii) relief under the Bankruptcy Code, (iii) preparation of a bankruptcy petition, and/or (iv) regulatory filing preparation. Amounts listed reflect the total amounts paid to these respective firms (bifurcating restructuring activities would be too administratively burdensome).
- Information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications

SOFA 13:
- The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed.
- The Debtors may also abandon assets in place at the locations for which they have no future use or have been unable to sell to a third party. These types of transfers have not been disclosed.

SOFA 14:
- The Debtors have included a listing of all current and previous owned or leased addresses. In select instances, the dates of occupancy and the location type for certain addresses was not readily available. In these instances, the respective fields are listed as "Unknown" or have been left blank.

SOFA 17:
- The Debtors have listed all active plans in addition to inactive plans. The inactive plans relate to plans acquired from Verizon in connection with the Debtors' acquisition of Verizon's wireline operations in California, Texas, and Florida.

SOFA 20:
- The Debtors utilize Iron Mountain Storage Facilities ("Iron Mountain") to retain records and other documentation. Records and documentation are stored at numerous Iron Mountain locations across the United States. The Debtors do not maintain a listing of each of these locations.
- The Debtors and their employees may procure additional storage units on an ad-hoc basis in the ordinary course. These units are used to store excess equipment, materials, and/or documentation. As these storage units are often times procured directly by departments, the Debtors do not maintain a consolidated listing of these locations.

- Excluded from this item are third party warehousing or distribution locations because these locations store inventory. Disclosures on inventory, and the related storage costs, are detailed on the Schedules.

SOFA 22, 23, 24:
- The Debtors have devoted substantial resources to identifying and providing the required information for as many responsive sites and proceedings as possible using records that were reasonably accessible and reviewable. Any omitted data fields reflect instances where information was not reasonably available. Most of these omissions pertain to closed matters.
- While the Debtors believe they were diligent in their efforts, it is possible that certain of the matters listed for a particular Debtor pertain to other Debtors. As it relates to SOFA 24, the Debtors have only listed open and pending matters. Disclosure of all closed matters would be overly burdensome.

SOFA 25:
- The Debtors have used reasonable efforts to identify ownership interests of entities greater than five percent within the six years immediately preceding the Petition Date. Contained herein are each Debtor's respective ownership interests in intercompany subsidiary entities, dissolved entities, and merged entities.

SOFA 26C, 26D:
- Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors.
- Additionally, consolidated financial information for the Debtors is posted on the Debtors' website at investor.frontier.com. Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.
- The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements. The Debtors have used reasonable efforts to identify and list all these parties, but there could be omissions.

SOFA 27:
- Given the size of the Debtors and their operations, many supervisors are involved in the physical inventory process. Listing all of these individuals would be administratively burdensome, so the Debtors have disclosed only the corporate inventory supervisor.

SOFA 28:
- Contained herein are all individuals or entities with an ownership interest in the Debtors. This includes intercompany parent entities, as well as shareholders holding greater than five percent of each Debtor's voting or equity securities (consistent with reporting requirements under SEC Filing 13D).

SOFA 30:

- Any and all known disbursements to Insiders of the Debtors, as defined above, have been listed in the response to SOFA 4.

<u>SOFA 32</u>:
- The Debtors have listed all active plans in addition to inactive plans.  The inactive plans relate to plans acquired from Verizon in connection with the Debtors' acquisition of Verizon's wireline operations in California, Texas, and Florida.  The Debtors also provide a Taft-Hartley Money Purchase multi-employer pension plan sponsored by the Communication Workers of America.

*[Remainder of page intentionally left blank.]*

**Fill in this information to identify the case:**

Debtor name   **Citizens Telecom Services Company L.L.C.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **20-22501 (RDD)**

☐ Check if this is an
   amended filing

Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals
**12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*...................................................................................   $ _____**0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................   $ _____**0.00**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*..................................................................................   $ _____**0.00**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................   $ _____**0.00**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................   $ _____**0.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................................   +$ _____**1,432,682,356.71**

4.   Total liabilities ..................................................................................................
   Lines 2 + 3a + 3b   $ _____**1,432,682,356.71**

**Fill in this information to identify the case:**

Debtor name    **Citizens Telecom Services Company L.L.C.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **20-22501 (RDD)**

☐ Check if this is an
amended filing

Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property
**12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

     ■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

     ☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name   **Citizens Telecom Services Company L.L.C.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **20-22501 (RDD)**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|
| 3.1   Nonpriority creditor's name and mailing address<br>   **See Attached Schedule F**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$1,432,682,356.71** |

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | **Total of claim amounts** |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | **0.00** |
| **5b. Total claims from Part 2** | 5b. | + $ | **1,432,682,356.71** |
| **5c. Total of Parts 1 and 2**<br>   Lines 5a + 5b = 5c. | 5c. | $ | **1,432,682,356.71** |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 800 RADIATOR EVERETT LLC | 9826 7TH AVE SE | | EVERETT | WA | 98208 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $170.18 |
| 111 HARBOR POINT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $503.23 |
| 115 EDGEWOOD NAV | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $702.90 |
| 12 CONS/LGCA | 395 B STREET WEST SUITE 2 | | RANDOLPH AFB | TX | 78150-4525 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,075.16 |
| 120-180 MONTEREY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,262.44 |
| 18 TEMPLE STREET | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.23 |
| 1-800 RADIATOR & AC | WELLS FARGO/RADIATOR EXP WHS | DEPT 34899 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $463.18 |
| 18150 SW ROSA LL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $268.00 |
| 1834 DAWNTREE LL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,833.45 |
| 3ME CONSULTING INC | 2800 GLADES CIRCLE, SUITE 112 | | WESTON | FL | 33327 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,357.50 |
| 450 FOREST PARK | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $259.40 |
| 801 CENTRAL ST P | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18,000.00 |
| A & S RECOVERY | 264 BARKER DR | | BURNSVILLE | WV | 26335 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $332.50 |
| A & W SANITATION, INC. | P.O. BOX 339 | | ANSTED | WV | 25812 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $121.41 |
| AAAA LIMOUSINE SERVICE | 14 DENNISON ST | | FORTY FORT | PA | 18704 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,490.00 |
| AARON BIA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $417.00 |
| ABBEVILLE PUBLIC UTILITIES | P.O. BOX 639 | | ABBEVILLE | SC | 29620 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,324.06 |
| ABOVE & BEYOND INCENTIVES | ATTN: ACCT REC | PO BOX 872 | NEENAH | WI | 54957-0872 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,928.99 |
| ACCEND M SOUTH L | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $202.46 |
| ACCENT BUSINESS SERVICE | 7710 NE GREENWOOD DR STE 210 | | VANCOUVER | WA | 98662 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12,862.50 |
| ACCENT BUSINESS SERVICES INC | 7710 NE GREENWOOD DR STE 210 | | VANCOUVER | WA | 98662 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,710.15 |
| ACCENT FOOD SERVICES LLC | PO BOX 46114 | | HOUSTON | TX | 77210-4603 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,126.34 |
| ACCESS DATA GROUP | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19,066.67 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCESS INFORMATION HOLDINGS | PO BOX 398306 | | SAN FRANCISCO | CA | 94139-8306 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $196.35 |
| ACCOMPANY PARTNERS | 4549 WALNUT HILL LANE | | DALLAS | TX | 75229 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $216,600.00 |
| ACCUOSS | PO BOX 1300 | | MCKINNEY | TX | 75070 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,479.42 |
| ACCUOSS LLC | PO BOX 1300 | | MCKINNEY | TX | 75070 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23,665.25 |
| ACE TEL | PO BOX 360 | | HOUSTON | MN | 55943-0360 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.00 |
| ACHIEVEMENT FIRST | 370 JAMES ST, STE 404 | | NEW HAVEN | CT | 06513 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $925.00 |
| ACRONYM MEDIA-ANALYTICS | 350 5TH AVE STE 6520 | | NEW YORK | NY | 10118 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,515.00 |
| ACTION BATTERY WHOLESALERS INC | 484 COUNTY RD VV | | SOMERSET | WI | 54025 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,789.74 |
| ADAMS COUNTY REGIONAL WATER DISTRICT | P.O. BOX 427 | | WEST UNION | OH | 45693-0427 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.00 |
| ADAMS ELECTRIC COOPERATIVE, IL | PO BOX 247 | | CAMP POINT | IL | 62320-0247 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $304.97 |
| ADAMS ELECTRIC COOPERATIVE, PA | PO BOX 3605 | | GETTYSBURG | PA | 17325-0605 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $200.07 |
| ADAMS MILL RIVER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.00 |
| ADAMS RURAL ELECTRIC COOPERATIVE, INC. | P.O. BOX 247 | | WEST UNION | OH | 45693-0247 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,417.54 |
| ADAMS TELESYSTEMS | PO BOX 217 | | GOLDEN | IL | 62339 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.67 |
| ADAMS-COLUMBIA ELECTRIC COOPERATIVE | P.O. BOX 70 | | FRIENDSHIP | WI | 53934-0070 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,817.12 |
| ADAPTAVIST | 205 PARK CENTRAL EAST, STE 417 | | SPRINGFIELD | MO | 65806 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50,943.76 |
| ADAPTAVIST INC | 205 PARK CENTRAL EAST, STE 417 | | SPRINGFIELD | MO | 65806 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50,943.76 |
| ADDISON MILL APA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $75.30 |
| ADOBE SYSTEMS INCORPORATED | 29322 NETWORK PLACE | | CHICAGO | IL | 60673-1293 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32,543.10 |
| ADOBE SYSTEMS INCORPORATED | 29322 NETWORK PLACE | | CHICAGO | IL | 60673-1293 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $151,303.41 |
| ADR SERVICES INC | 1900 AVENUE OF THE STARS | SUITE 200 | LOS ANGELES | CA | 90067 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,500.00 |
| ADRIAN PSD | P.O. BOX 87 | | FRENCH CREEK | WV | 26218-0087 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.18 |
| ADVANCED DISPOSAL - F3 | SOLID WASTE MIDWEST, LLC - F3 PO BOX 74008053 | CHICAGO, IL 60674-8053 | CHICAGO | IL | 60674-8053 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22.40 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCED DISPOSAL - F5 | SOLID WASTE MIDWEST, LLC - F5 PO BOX 74008053 | | CHICAGO | IL | 60674-8053 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $67.67 |
| ADVANCED DISPOSAL - G2 | SOLID WASTE MIDWEST, LLC - G2 PO BOX 74008053 | | CHICAGO | IL | 60674-8053 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $58.10 |
| ADVANCED DISPOSAL - N3 | SOLID WASTE MIDWEST, LLC - N3 PO BOX 74008047 | | CHICAGO | IL | 60674-8047 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $591.14 |
| ADVANCED DISPOSAL - V9 | PO BOX 74008047 | | CHICAGO | IL | 60674-8047 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $551.27 |
| ADVANCED SECURIT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $566.50 |
| ADVANTAGE TECHNOLOGIES INC | 228 EAST 45TH ST STE 4S | | NEW YORK | NY | 10017 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16,190.00 |
| AECOM USA INC | ATTN NS PIPE & WIRE ADMIN | 1700 MARKET ST 16TH FLR | PHILADELPHIA | PA | 19103 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,250.00 |
| AEP/24406-WHEELING POWER | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,778.11 |
| AERC RECYCLING SOLUTIONS | CLEAN EARTH INC | PO BOX 95000-3755 | PHILADELPHIA | PA | 19195-0001 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,635.10 |
| AFFINITY NETWORK INC | 250 PILOT ROAD STE 300 | | LAS VEGAS | NV | 89119 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17,972.10 |
| AFL TELECOMMUNICATIONS LLC | PO BOX 890939 | | CHARLOTTE | NC | 28289-0939 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,438.80 |
| AGILE IT SOLUTIONS INC | 10 E MAIN ST STE 206 | | VICTOR | NY | 14564 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $340.00 |
| AIMCO VENEZIA LL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,463.37 |
| AKAMAI | 150 BROADWAY | | CAMBRIDGE | MA | 02142 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,592.26 |
| AKAMAI TECHNOLOGIES INC | 150 BROADWAY | | CAMBRIDGE | MA | 02142 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24,219.00 |
| AKAMAI TECHNOLOGIES INC | 150 BROADWAY | | CAMBRIDGE | MA | 02142 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,053.00 |
| ALABAMA POWER | P.O. BOX 242 @ SOUTHERN COMPANY | | BIRMINGHAM | AL | 35292 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $647.13 |
| ALCORN COUNTY ELECTRIC POWER ASSN. | P.O. BOX 1590 | | CORINTH | MS | 38835-1590 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,166.80 |
| ALDEN SYSTEMS INC | 10 INVERNESS CENTER PKWY | SUITE 500 | BIRMINGHAM | AL | 35242 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,087.50 |
| ALEE MILLER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| ALEXIS EPPERLEY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| ALIENVAULT INC | 1875 S GRANT ST STE 200 | | SAN MATEO | CA | 94402 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15,156.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL AMERICAN WASTE | PO BOX 630 | | EAST WINDSOR | CT | 06088 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,181.01 |
| ALL BATTERY SALES & SERVICE | 727 134TH ST SW | | EVERETT | WA | 98204 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $717.04 |
| ALL IN ONE POSTER COMPANY INC | 1156 N GILBERT ST | | ANAHEIM | CA | 92801 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22,797.09 |
| ALLEGHENY DISPOSAL, LLC | PO BOX 4 | | GREEN BANK | WV | 24944 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38.69 |
| ALLEGRO PALM CON | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $83.22 |
| ALLENDALE MUNICIPAL UTILITIES | PO BOX 98 | | ALLENDALE | IL | 62410 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $402.87 |
| ALLIANT ENERGY/IPL | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406-3060 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,909.91 |
| ALLIANT ENERGY/WP&L | PO BOX 3062 | | CEDAR RAPIDS | IA | 52406-3062 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32,480.96 |
| ALONDRA MCDONALD | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| ALPENA POWER COMPANY | P.O. BOX 188 | | ALPENA | MI | 49707-0188 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,932.00 |
| ALPENA WATER/WASTEWATER UTILITIES | 210 HARBOR DRIVE | | ALPENA | MI | 49707 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.17 |
| ALPHA TECHNOLOGIES LTD | 7700 RIVERFRONT GATE | | BURNABY | BC | V5J 5M4 | | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,969.58 |
| ALPHEUS COMMUNICATIONS | PO BOX 301628 | | DALLAS | TX | 75303-1628 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,053.78 |
| ALTA MURRIETA LP | GABLES RESIDENTIAL | 3811 TURTLE CREEK BLVD | DALLAS | TX | 75219-4448 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $216.80 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER PKWY | | BIRMINGHAM | AL | 35242 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,012.17 |
| ALTEVA OF WARWICK LLC | 222 CHASTAIN MEADOWS CT | SUITE 100 | KENNESAW | GA | 30144 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $268.51 |
| ALTURAS WATER LLC | 5911 TROUBLE CREEK RD | | NEW PORT RICHEY | FL | 34652 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.29 |
| ALYSON SHEPPARD | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| ALYSSA PRATHER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| AMANDA CAVENDER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| AMAZON WEB SERVICES LLC | PO BOX 84023 | | SEATTLE | WA | 98124-8423 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $68,473.28 |
| AMAZON WEB SERVICES LLC | PO BOX 84023 | | SEATTLE | WA | 98124-8423 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27,200.00 |
| AMEREN ILLINOIS | PO BOX 88034 | | CHICAGO | IL | 60680-1034 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $95,312.61 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN ARBITRA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $200.00 |
| AMERICAN ARBITRATION ASSOC | PO BOX 19609 | | JOHNSTON | RI | 02919 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,375.00 |
| AMERICAN CABLE ASSEMBLIES INC | 21 WILBRAHAM ST | | PALMER | MA | 01069 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $575.45 |
| AMERICAN CONSERVATION & BILLING SOLUTION | PO BOX 51280 | | COLORADO SPRINGS | CO | 80949-1280 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $131.87 |
| AMERICAN CYBERSYSTEMS INC | 2400 MEADOWBROOK PKWY | | DULUTH | GA | 30096 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22,803.72 |
| AMERICAN ELECTRIC POWER | PO BOX 371883 | | PITTSBURGH | PA | 15250-7883 | | Trade AP | X | | | | $8,403.59 |
| AMERICAN ELECTRIC POWER/24002 | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41,448.02 |
| AMERICAN ELECTRIC POWER/24418 | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16,637.75 |
| AMERICAN EXPEDITING COMPANY | 801 N PRIMOS AVENUE | | FOLCROFT | PA | 19032 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $583.33 |
| AMERICAN EXPEDITING COMPANY | 801 N PRIMOS AVENUE | | FOLCROFT | PA | 19032 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23,060.04 |
| AMERICAN GOLD ST | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,044.00 |
| AMERICAN TOWER C | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $600.00 |
| AMERIGAS - 0150 | PO BOX 660288 | | DALLAS | TX | 75266-0288 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,592.76 |
| AMERIGAS - 0941 | PO BOX 660288 | | DALLAS | TX | 75266-0288 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,193.19 |
| AMERIGAS - 1070 | PO BOX 660288 | | DALLAS | TX | 75266-0288 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $680.67 |
| AMERIGAS - 5486 | PO BOX 660288 | | DALLAS | TX | 75266-0288 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $288.47 |
| AMERIGAS - 5526 | PO BOX 660288 | | DALLAS | TX | 75266-0288 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,475.19 |
| AMERIGAS - 6870 | PO BOX 660288 | | DALLAS | TX | 75266-0288 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,007.61 |
| AMERITECH SERVICES INC | PO BOX 5080 | | CAROL STREAM | IL | 60197-5080 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,521.88 |
| AMHERST TEL | C/O CARL BOHMAN | PO BOX 279 | AMHERST | WI | 54406 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.67 |
| AMICALOLA ELECTRIC MEMBERSHIP CORP | 544 HIGHWAY 515 SOUTH | | JASPER | GA | 30143 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $498.85 |
| ANCHOR POINT TECHNOLOGY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22,800.00 |
| ANDERSON CITY UTILITIES, IN | PO BOX 2100 | | ANDERSON | IN | 46018-2100 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $431.43 |
| ANDREU PALMA LAV | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $546.28 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA HUGHES | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| ANGELIA SKYE TER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $832.35 |
| ANI NETWORKS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,758.32 |
| ANIXTER | EXPENSE | PO BOX 278 | MORTON GROVE | IL | 60053-0278 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,966.67 |
| ANSTED SEWER DEPARTMENT | PO BOX 798 | | ANSTED | WV | 25812 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.88 |
| ANTELOPE PARK MUTAL WATER CO. | PO BOX 1712 | | LANCASTER | CA | 93539 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57.50 |
| ANTIGO WATER DEPARTMENT | 700 EDISON STREET | | ANTIGO | WI | 54409 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46.24 |
| ANZA ELECTRIC COOPERATIVE, INC., CA | P.O. BOX 391909 | | ANZA | CA | 92539 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,273.67 |
| APARTMENTS HIGHL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $293.05 |
| APEX SYSTEMS | 3750 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,766.41 |
| API ENGINEERING | PO BOX 2289 | | CHINO HILLS | CA | 91709 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,580.61 |
| APPALACHIAN ELECTRIC COOPERATIVE | P.O. BOX 710 | | JEFFERSON CITY | TN | 37760-0710 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,510.53 |
| APPALACHIAN POWER | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $88,912.80 |
| APPALACHIAN TELEPHONE | CONTRACTORS INC | 22 MCCONNELL RD | FRANKLIN | NC | 28734 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,379.35 |
| APS | P.O. BOX 2906 | | PHOENIX | AZ | 85062-2906 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15,638.72 |
| AQUA IL | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $357.24 |
| AQUA INDIANA, INC. | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $364.28 |
| AQUA OH | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $344.66 |
| AQUA PENNSYLVANIA/70279 | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $91.37 |
| AQUA TEXAS INC | 1106 CLAYTON LANE STE 400W | | AUSTIN | TX | 78723-2476 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $500.00 |
| AQUA TEXAS, INC. | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $71.96 |
| AQUARION WATER COMPANY OF CT | PO BOX 10010 | | LEWISTON | ME | 04243-9427 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,554.66 |
| ARGYLE WATER SUPPLY CORP. | PO BOX 249 | | ARGYLE | TX | 76226 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $76.78 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARIZONA BLUE STAKE INC | 1405 W AUTO DR | | TEMPE | AZ | 85284-1016 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,852.84 |
| ARIZONA WATER COMPANY | PO BOX 29098 | | PHOENIX | AZ | 85038-9098 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $59.50 |
| ARLINGTON BOARD OF PUBLIC AFFAIRS, OH | P.O. BOX 324 | | ARLINGTON | OH | 45814 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $70.35 |
| ARMOR TOWER INC | PO BOX 49779 | | CHARLOTTE | NC | 28277 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,200.00 |
| ARMSTRONG TELEPHONE | ATTN: CORY FRANCHESCHI | ONE ARMSTRONG PLACE | BUTLER | PA | 16001 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $776.49 |
| ARMY RECRUITING | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $72.04 |
| ARROW TRAILER SU | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $727.26 |
| ASHLEY BALL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| ASHLEY PARSONS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| ASHTYN FERRELL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| ASKOV WATER & SEWER DEPARTMENT, MN | PO BOX 245 6369 KOBMAGERGADE | | ASKOV | MN | 55704 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.21 |
| ASKREPLY INC | 725 W MCDOWELL RD | | PHOENIX | AZ | 85007 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,579.33 |
| ASPECT SOFTWARE | 2325 EAST CAMELBACK SUITE 700 | | PHEONIX | AZ | 85015 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32,620.00 |
| ASSURANCE SOFTWARE INC | DEPT CH 17080 | | PALATINE | IL | 60055-7080 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,534.00 |
| ASTOUND BROADBAND | 401 PARKPLACE CTR STE 500 | | KIRKLAND | WA | 98033 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11.67 |
| ATC GROUP SERVICES INC. | 8100 SNOWVILLE RD | | BRECKSVILLE | OH | 44141 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,012.50 |
| ATHENS MUNICIPAL WATER DEPARTMENT, WI | PO BOX 220 | | ATHENS | WI | 54411 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.20 |
| ATLANTIC CREDIT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $240.00 |
| ATMOS ENERGY/630872/740353 | PO BOX 790311 | | ST LOUIS | MO | 63179-0311 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,693.04 |
| AUDRA L SPANGLER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $194.97 |
| AUTO PLUS AUTO PARTS | 1155 ROBERTS BLVD, STE 175 | | KENNESAW | GA | 30144 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8.78 |
| AUTOMOTIVE ELECTRIC INC | PO BOX 358 | | COOS BAY | OR | 97420 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,731.65 |
| AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $61.72 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AYERSVILLE | PO BOX 146 | 65 W THIRD ST | FORT JENNINGS | OH | 45844 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.33 |
| AZUSA LIGHT & WATER DEPARTMENT | PO BOX 7030 | | ARTESIA | CA | 90702-7030 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $229.37 |
| B&B PORTABLE TOILET CO LLC | PO BOX 1329 | | BLUE LAKE | CA | 95525 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $120.93 |
| BACHUWA LAW | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,000.00 |
| BACLIFF MUD | PO DRAWER 8717 | | BACLIFF | TX | 77518-8717 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55.17 |
| BADGER TELECOM | NW 8702 | PO BOX 1450 | MINNEAPOLIS | MN | 55485 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.35 |
| BAILEY N SILVERS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $417.00 |
| BAKER COMMUNICATIONS INC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,282.03 |
| BANDERA ELECTRIC COOPERATIVE | PO BOX 667 | | BANDERA | TX | 78003-0667 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $190.05 |
| BANDWIDTH.COM INC | 900 MAIN CAMPUS DRIVE 5TH FL | | RALEIGH | NC | 27606 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $87,293.20 |
| BANGOR BOROUGH AUTHORITY - PA | UNKNOWN | | | | | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.42 |
| BARBARA GERMAN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $110.44 |
| BARNES & THORNBURG LLP | 600 ONE SUMMIT SQUARE | | FORT WAYNE | IN | 46802-3117 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,000.00 |
| BARTHOLOMEW COUNTY REMC | 1697 W DEAVER RD | | COLUMBUS | IN | 47201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $82.18 |
| BARTLETT ELECTRIC COOP, INC. | 27492 STATE HIGHWAY 95 | | BARTLETT | TX | 76511-4450 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.38 |
| BATTERIES PLUS LLC | 29314 NETWORK PLACE | | CHICAGO | IL | 60673-1293 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $724.79 |
| BATTLE CREEK LIGHT & POWER | 102 S 2ND ST | | BATTLE CREEK | NE | 68715 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $448.98 |
| BAY AREA AIR QUA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,060.75 |
| BAYSIDE COURT | 1760 CLEARWATER LARGO RD | ATTN: JEANNINE CLUTTER | CLEARWATER | FL | 33756 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $412.65 |
| BCORE MF 13306 C | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,465.89 |
| BEACH CITY UTILITIES, OH | ELECTRIC WATER SEWER PO BOX 328 | | BEACH CITY | OH | 44608 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,415.84 |
| BEAN STATION UTILITY DIST TN | PO BOX 520 | | BEAN STATION | TN | 37708 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.44 |
| BEAR CREEK PUBLIC UTILITIES | PO BOX 40 | | BEAR CREEK | WI | 54922 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9.33 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAR VALLEY ELEC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $351.00 |
| BEAR VALLEY ELECTRIC SERVICE | P.O. BOX 9016 | | SAN DIMAS | CA | 91773-9016 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11,606.40 |
| BEARD WARREN HEATING & A/C INC | 1978 3RD AVE | | COLUMBUS | NE | 68601-2754 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $104.80 |
| BEAUMONT - CHERRY VALLEY WATER DISTRICT | P.O. BOX 2037 | | BEAUMONT | CA | 92223-0937 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.23 |
| BECKLEY SANITARY BOARD WV | P.O. BOX 2494 | | BECKLEY | WV | 25802-2494 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $196.41 |
| BECKLEY WATER COMPANY, WV | P.O. BOX 2400 | | BECKLEY | WV | 25802 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $369.28 |
| BEDFORD RURAL ELECTRIC COOPERATIVE, INC. | P.O. BOX 335 | | BEDFORD | PA | 15522-0335 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $255.68 |
| BEECH BOTTOM WATER DEPT | PO BOX 100 | | BEECH BOTTOM | WV | 26030 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.06 |
| BEEHIVE BROADBAND | 2000 EAST SUNSET RD | | LAKE POINT | VT | 84074 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $88.05 |
| BEKA BUSINESS MEDIA | 10115 E BELL RD, SUITE 107-517 | | SCOTTSDALE | AZ | 85260 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,200.00 |
| BEL AIR AT LAS C | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $936.85 |
| BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | | REDDING | CA | 96003-9510 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $158.64 |
| BELLE SANITARY BOARD, WV | PO BOX 697 | | BELLE | WV | 25015 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.12 |
| BELLEVILLE MUNICIPAL WATER DEPT., WI | PO BOX 79 | | BELLEVILLE | WI | 53508 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22.29 |
| BELLFLOWER-SOMERSET MUTUAL WATER CO | P.O. BOX 1697 | | BELLFLOWER | CA | 90707 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $174.98 |
| BELLSOUTH TELECOM INC | PRO-CABS | PO BOX 105373 | ATLANTA | GA | 30348 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,322.10 |
| BEM ENTERPRISES LLC | PO BOX 745 | | INDIANA | PA | 15701 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $365.00 |
| BEMERS | PO BOX 93 | | GLASTONBURY | CT | 06033-0093 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7.98 |
| BEN WHEELER WATER SUPPLY | PO BOX 104 | | BEN WHEELER | TX | 75754-0104 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.13 |
| BENCO ELECTRIC | P.O. BOX 8 | | MANKATO | MN | 56002 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19.22 |
| BENJAMIN H PALME | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $640.87 |
| BENTON MUNICIPAL WATER AND SEWER | PO BOX 516 | | BENTON | PA | 17814 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.00 |
| BENTON PUD | 2721 W 10TH AVE | PO BOX 6270 | KENNEWICK | WA | 99336 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $58,858.09 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENTON WATER AND SEWER DEPT/IL | P.O. BOX 640 | | BENTON | IL | 62813-0640 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.31 |
| BERCO FINANCE CORP | PO BOX 30237 | | PORTLAND | OR | 97294 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $708.20 |
| BERKELEY COUNTY PUBLIC SERVICE - SEWER | PO BOX 944 SEWER DISTRICT | | MARTINSBURG | WV | 25402 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $124.00 |
| BERKELEY ELECTRIC COOPERATIVE | PO BOX 530812 SEDC | | ATLANTA | GA | 30353-0812 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $762.91 |
| BERKELEY HOLDING | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $536.15 |
| BERKELEY SPRINGS WATER WORKS, WV | 271 WILKES ST, SUITE#A | | BERKELEY SPRINGS | WV | 25411 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.82 |
| BERNIES AUTOMOTIVE | 501 S LADD ST | | PONTIAC | IL | 61764 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $401.53 |
| BERRY PATCH III | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $134.52 |
| BEST ONE TIRE & | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $314.34 |
| BICKNELL MUNICIPAL UTILITIES | CITY HALL PO BOX 127 | | BICKNELL | IN | 47512 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $77.47 |
| BIG CREEK/MENTOR UTILITY AUTHORITY | P.O. BOX 99 | | MIO | MI | 48647 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.64 |
| BIG KS TOWING SV | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $118.75 |
| BILL MAGYAR DESIGN | 56 MAPLEWOOD DRIVE | | MONROE | CT | 06468 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $744.45 |
| BILL MONNING OFF | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,500.00 |
| BILTMORE APARTME | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,690.74 |
| BINTELCORP | 2538 EAGLE RUN DRIVE | | FT LAUDERDALE | FL | 33327 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,000.00 |
| BIRMINGHAM CONDO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $397.44 |
| BIRNAMWOOD WATER-SEWER UTILITY, WI | 354 MAIN ST | | BIRNAMWOOD | WI | 54414 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.56 |
| BISHOP WELDING S | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.00 |
| BLACK DIAMOND POWER CLAY | PO BOX 240 | | CLAY | WV | 25043-0240 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,046.36 |
| BLACK DIAMOND POWER SOPHIA | PO BOX 276 | | SOPHIA | WV | 25921-0276 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,821.26 |
| BLACK DIAMOND POWER/668 | PO BOX 668 | | MULLENS | WV | 25882-0668 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $936.24 |
| BLACK HILLS ENERGY | PO BOX 6001 | | RAPID CITY | SD | 57709-6001 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $844.35 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACK WARRIOR EMC | P.O. BOX 779 | | DEMOPOLIS | AL | 36732-0779 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $126.18 |
| BLAISE ALEXANDER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $235.16 |
| BLAKELY ELECTRIC LIGHT COMPANY | P.O. BOX 146 | | PECKVILLE | PA | 18452-0146 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $190.05 |
| BLANCHARD | PO BOX 67 | | BLANCHARD | MI | 49310 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $303.93 |
| BLANCHARD TELEPH | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,803.84 |
| BLOOM ENERGY 2013 PPA PROJECT COMPANY,LL | UNKNOWN | | | | | | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37,990.86 |
| BLOOMBERG BNA | BNA TAX MGMT/SOFTWARE SEGMENT | 1801 SOUTH BELL STREET | ARLINGTON | VA | 22202 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,863.00 |
| BLOOMING PRAIRIE PUBLIC UTILITIES | PO BOX 55 | | BLOOMING PRAIRIE | MN | 55917-0055 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,545.94 |
| BLOOMINGDALE TELEPHONE COMPANY | PO BOX 187 | | BLOOMINGDALE | MI | 49026 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $175.32 |
| BLU CROIX LTD | 3961 BLACK BIRD WAY | | CALABASAS | CA | 91302-1883 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,816.23 |
| BLUE LINE JANITORIAL SVCS LLC | PO BOX 3346 | | NAMPA | ID | 83653 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,016.00 |
| BLUE RIDGE MOUNTAIN EMC GA - 9 | P.O. BOX 9 | | YOUNG HARRIS | GA | 30582-0009 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,033.86 |
| BLUE STAR GAS/GARBERVILLE | 1333 REDWOOD DR | | GARBERVILLE | CA | 95542 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,051.07 |
| BLUEBONNET ELECTRIC COOPERATIVE | PO BOX 240 | | GIDDINGS | TX | 78942-0240 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,767.77 |
| BLUEFIELD GAS COMPANY/94608 | PO BOX 94608 | | CLEVELAND | OH | 44101-4608 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $516.78 |
| BLURIVER COMM | 200 N MAIN ST | | SALEM | IN | 47167 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,699.67 |
| BLUESTREAM KGPCO | PO BOX 83177 | | CHICAGO | IL | 60691-0177 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $68,335.51 |
| BMEF STONELEIGH | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,990.81 |
| BMIRF CITRUS PAR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $371.10 |
| BOARD OF PUBLIC AFFAIRS - BLANCHESTER OH | P.O. BOX 158 | | BLANCHESTER | OH | 45107 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,271.73 |
| BOARD OF PUBLIC AFFAIRS - SEVILLE, OH | P.O. BOX 46 | | SEVILLE | OH | 44273 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $243.32 |
| BOARD OF PUBLIC AFFAIRS - WHARTON, OH | PO BOX 266 | | WHARTON | OH | 43359 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $133.93 |
| BOARD OF PUBLIC AFFAIRS- SPENCER, OH | PO BOX 336 | | SPENCER | OH | 44275 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $70.05 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOB SHELDON INC | PO BOX 1937 | | DACULA | GA | 30019 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,624.00 |
| BOLAND TIRE OF T | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.00 |
| BOLING MUNICIPAL WATER DISTRICT, TX | PO BOX 307 | | BOLING | TX | 77420 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.66 |
| BONDS & SON SEPT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $80.00 |
| BOONE REMC | LOCKBOX PO BOX 3047 | | MARTINSVILLE | IN | 46151-3047 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $413.24 |
| BOONE-RALEIGH PSD | P.O. BOX 245 PUBLIC SERVICE DISTRICT | | SYLVESTER | WV | 25193-0245 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.13 |
| BORIS SVEREV | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $200.00 |
| BORON C.S.D | PO BOX 1060 | | BORON | CA | 93596 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55.65 |
| BOROUGH OF LEESPORT, PA | PO BOX 710 | | LEESPORT | PA | 19533 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $65.73 |
| BOROUGH OF TROY , PA | 49 ELMIRA STREET | | TROY | PA | 16947 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19.25 |
| BOROUGH OF WELLSBORO, PA | 14 CRAFTON STREET WATER & SEWER DEPARTMENT | | WELLSBORO | PA | 16901-1520 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $117.58 |
| BOURBON WATER AND WASTEWATER | 104 E PARK AVE | | BOURBON | IN | 46504 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.54 |
| BOUWFONDS HAWTHO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,996.64 |
| BOWERS GARAGE LLC | PO BOX 250 | | BRANDYWINE | WV | 26802 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15.90 |
| BOX SPRINGS MUTUAL WATER CO | 21740 DRACAEA AVE | | MORENO VALLEY | CA | 92553 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $78.55 |
| BOYTCHO MANEV | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $88.93 |
| BOZRAH LIGHT & POWER COMPANY | PO BOX 4185 | | WOBURN | MA | 01888-4185 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,295.97 |
| BR CARROLL KELLE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,683.84 |
| BRAINSHARK INC | PO BOX 200716 | | PITTSBURGH | PA | 15251-0716 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $147,826.51 |
| BRANFORD POLICE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,657.18 |
| BRASHEAR WATER SUPPLY COR | PO BOX 36 | | BRASHEAR | TX | 75420 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15.70 |
| BRCD HOLDINGS LL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $626.45 |
| BRENDA BRIMM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA E KITZMILLER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $127.83 |
| BREWER & COMPANY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $440.00 |
| BRIAN BRITTON | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,207.37 |
| BRIDGEPORT PUBLIC UTILITY DISTRICT, CA | PO BOX 473 | | BRIDGEPORT | CA | 93517 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $82.42 |
| BRIDGEPORT WATER DEPT, IL | 235 WASHINGTON ST | | BRIDGEPORT | IL | 62417 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.67 |
| BRIDGESTONE AMERICAS TIRE OP | DBA GCR TIRE CENTERS | | DENVER | CO | 80291-0530 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,904.67 |
| BRIGHTLINK COMMUNICATIONS | 2859 PACES FERRY ROAD SE | SUITE 1850 | ATLANTA | GA | 30339 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23,654.54 |
| BRILLIANT WATER DISTRICT, OH | 706 SECOND ST | | BRILLIANT | OH | 43913 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31.54 |
| BRISTOL MUNICIPAL UTILITIES IN | P.O. BOX 305 | | BRISTOL | IN | 46507 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.55 |
| BROADSOFT INC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26,911.37 |
| BROOKE COUNTY PUBLIC SERVICE DIST, WV | PO BOX 150 | | WELLSBURG | WV | 26070-1615 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.77 |
| BROOKESMITH SUD, TX | PO BOX 27 | | BROWNWOOD | TX | 76804 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.52 |
| BROOKFIELD HOMES | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,945.80 |
| BROWN COUNTY RURAL WATER ASSOCIATION | 3818 US RTE 52 | | RIPLEY | OH | 45167-9725 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.60 |
| BROWNSTOWN SEWAGE WORKS | 200 WEST WALNUT | | BROWNSTOWN | IN | 47220 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.22 |
| BROWNSTOWN WATER DEPARTMENT | PO BOX 336 | | BROWNSTOWN | IL | 62418 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.95 |
| BRUCE CHEVROLET INC | 1084 SW OAK ST | | HILLSBORO | OR | 97123 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $310.14 |
| BRUCES TIRE INC | 1136 OLD BAYSHORE | | SAN JOSE | CA | 95113 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $192.95 |
| BRUCETON WATER DEPARTMENT | PO BOX 327 | | BRUCETON MILLS | WV | 26525 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.15 |
| BRYAN MUNICIPAL LIGHT & WATER | P.O. BOX 190 CITY CLERK | | BRYAN | OH | 43506 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,465.44 |
| BRYAN TEXAS UTILITIES (BTU) | P.O. BOX 8000 | | BRYAN | TX | 77805 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15,730.58 |
| BUCKEYE RURAL ELECTRIC COOPERATIVE, INC. | P.O. BOX 200 | | RIO GRANDE | OH | 45674-0200 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11,255.04 |
| BUFFALO CREEK PUBLIC SERVICE DISTRICT | PO BOX 209 | | AMHERSTDALE | WV | 25607 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.38 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDING CONTROL SYSTEMS INC | 21218 66TH AVE W | | SEATTLE | WA | 98036 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $728.62 |
| BULLOCH TELEPHONE COOP INC | 601 NORTHSIDE DR W | | STATESBORO | GA | 30458-5305 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,985.13 |
| BUNN TRUCKING INC | 3204 LOWER HUNTINGTON RD | | FORT WAYNE | IN | 46809 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,080.00 |
| BUNTAIN PROPERTI | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,527.60 |
| BUREAU OF INDIAN AFFAIRS-COLORADO RIVER | 12100 1ST AVE BLDG. #1 | | PARKER | AZ | 85344-9818 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,022.84 |
| BUREAU OF INDIAN AFFAIRS, CO | 7301 W MANSFIELD DR - MAIL STOP D-2770 ACCT OPERATIONS DIV - ATTN COLLECT. OFF. | | DENVER | CO | 80235 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $128.79 |
| BURNSVILLE PUBLIC UTILITY BOARD, WV | PO BOX 306 | | BURNSVILLE | WV | 26335 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.17 |
| BURRTEC WASTE INDUSTRIES INC - 5938 | PO BOX 5938 PAYMENT PROCESSING CENTER | BUENA PARK, CA 90622-5938 | BUENA PARK | CA | 90622 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $71.84 |
| BURRTEC WASTE INDUSTRIES INC - 6240 | PO BOX 6240 PAYMENT PROCESSING CENTER | BUENA PARK, CA 90622-6240 | BUENA PARK | CA | 90622 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.97 |
| BUSHNELL MUNICIPAL UTILITIES | 148 E HAIL ST. | | BUSHNELL | IL | 61422 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $899.41 |
| BUTITTA BROS AUTOMOTIVE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $252.66 |
| BUTLER RURAL ELECTRIC COOPERATIVE, INC. | PO BOX 179 | | HAMILTON | OH | 45012-0179 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.76 |
| BUTLERS OFFICE EQUIP & SUPPLY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $490.20 |
| BW HUTTON CREEK | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $415.25 |
| C RENNER PETROLEUM INC | PO BOX 35 | | CRESCENT CITY | CA | 95531 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $906.67 |
| C&S WASTE SOLUTIONS OF LASSEN COUNTY | PO BOX 270780 | | SUSANVILLE | CA | 96127-0015 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19.79 |
| CABAZON WATER DISTRICT | P.O. BOX 297 | | CABAZON | CA | 92230 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $466.71 |
| CABINET MOUNTAIN ENTERPRISES | 355 AIRFIELD RD | | LIBBY | MT | 59923 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $287.00 |
| CAF KSC OPERATIN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $158.61 |
| CAITLIN BRADSHAW | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| CALDWELL WATER & SEWER OH | 215 WEST STREET | | CALDWELL | OH | 43724-1336 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.02 |
| CALHOUN UTILITIES, GA | 700 W LINE ST | | CALHOUN | GA | 30701 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.45 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIBRUS CALL CENTER SVCS LLC | 2005 WEST 14TH STREET, STE 113 | | TEMPE | AZ | 85281 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,972.34 |
| CALIFORNIA AMERICAN WATER COMPANY | PO BOX 7150 @ AMERICAN WATER COMPANY | | PASADENA | CA | 91109-7150 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,082.54 |
| CALIFORNIA BROADBAND COOP | 1101 NIMITZ AVE | | VALLEJO | CA | 94592-1014 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18,004.00 |
| CALIFORNIA WATER SERVICE-KERN RIVER VALL | PO BOX 51967 | | LOS ANGELES | CA | 90051-6267 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.90 |
| CALIFORNIA WATER SERVICE-TORRANCE | PO BOX 51967 | | LOS ANGELES | CA | 90051-6267 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $399.41 |
| CALPINE ENERGY SOLUTIONS | 24220 NETWORK PLACE | | CHICAGO | IL | 60673-1242 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,591,658.28 |
| CALTRANS DISTRICT | 09 ENCROACHMENT PERMITS OFFICE | 500 S MAIN ST, ROOM 304 | BISHOP | CA | 93514 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,640.00 |
| CALVARY CHAPEL C | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $687.97 |
| CAL-VET SERVICES INC | 4850 BANNOCK CIRCLE | | SAN JOSE | CA | 95130 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,194.86 |
| CAMBRIDGE MUNICIPAL WATER & SEWER UTILIT | PO BOX 99 | | CAMBRIDGE | WI | 53523-0099 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.38 |
| CAMDEN TEL | ATTN DEBBIE HALL | PO BOX 1450 NW 8702 | MINNEAPOLIS | MN | 55485-8702 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8.40 |
| CAMP POINT WATER DEPT., IL | PO BOX 355 | | CAMP POINT | IL | 62320 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22.00 |
| CAMPBELL CONSULT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,916.66 |
| CAMPBELL CONSULTING GROUP LLC | 701 GERVAIS ST, STE 150-191 | | COLUMBIA | SC | 29201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,833.34 |
| CAMROSA WATER DISTRICT | P.O. BOX 7000 | | ARTESIA | CA | 90702-7000 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12.79 |
| CANADIAN PACIFIC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $750.00 |
| CANEY FORK ELECTRIC COOPERATIVE - SPARTA | P.O. BOX 359 | | SPARTA | TN | 38583 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.39 |
| CANON FINANCIAL SERVICES INC | 158 GAITHER DRIVE | ATTN: ACCOUNTS RECEIVABLE | MOUNT LAUREL | NJ | 08054 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,923.42 |
| CANON SOLUTIONS AMERICA INC | 300 COMMERCE SQUARE BLVD | | BURLINGTON | NJ | 08016-1270 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $837.05 |
| CANTON BOROUGH AUTHORITY | PO BOX 237 | | CANTON | PA | 17724 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.13 |
| CAPITAL ONE NATI | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $333.33 |
| CAPITOL SOLUTIONS GROUP | 815-A BRAZOS ST, SUITE #523 | | AUSTIN | TX | 78701 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,000.00 |
| CAR TECH AUTO GLASS INC | PO BOX 3186 | | EVERETT | WA | 98213 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,972.36 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARA NOBLES FERR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,301.14 |
| CARDINAL NATURAL GAS | PO BOX 94608 | | CLEVELAND | OH | 44101 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13.95 |
| CARIN DONNELLY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $500.00 |
| CARMI LIGHT AND WATER | 225 EAST MAIN | | CARMI | IL | 62821 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,695.66 |
| CAROLAN MD, J | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $141.62 |
| CARPINTERIA VALLEY WATER DISTRICT | P.O. BOX 36 | | CARPINTERIA | CA | 93014 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $335.21 |
| CARR | PO BOX 4545 | | BEAVERTON | OR | 97076 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,225.86 |
| CARRIER ETHERNET ACADEMY | PO BOX 10157 | | NAPA | CA | 94581 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44,000.00 |
| CARRIER MANAGEMENT SYSTEMS INC | 1242 N 4TH ST | | ABILENE | TX | 79601 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,863.78 |
| CARRIER MILLS WATER DEPT. | PO BOX 655 | | CARRIER MILLS | IL | 62917 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.44 |
| CARROLL WHITE REMC | PO BOX 599 | | MONTICELLO | IN | 47960 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $446.61 |
| CARSON CITY UTILITIES | 201 NORTH CARSON ST, STE 5 | | CARSON CITY | NV | 89701 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $142.63 |
| CARSTEN PANK | 235 FLAT CREEK ROAD | ANNADALE ON THE HUDSON | SPRAKERS | NY | 12166 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $360.00 |
| CARTERVILLE WATER & SEWER DEPT | 101 S DIVISION | | CARTERVILLE | IL | 62918 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $56.57 |
| CASCADE NETWORKS INC | PO BOX 887 | 1111 11TH AVE | LONGVIEW | WA | 98632 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,765.13 |
| CASCADE UTILITIES INC | PO BOX 189 | | ESTACADA | OR | 97023 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9.14 |
| CASELLA RESOURCE SOLUTIONS | PO BOX 1383 | | WILLSTON | VT | 05495-1383 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $795.11 |
| CASH SPECIAL UTILITY DISTRICT | PO BOX 8129 | | GREENVILLE | TX | 75404-8129 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.59 |
| CASITAS MUNICIPAL WATER DISTRICT | 1055 VENTURA AVE | | OAK VIEW | CA | 93022-9622 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.82 |
| CATAWBA BOARD OF PUBLIC AFFAIRS | WATER AND SEWER DISTRICT PO BOX 83 | CATAWBA, OH 43010 | CATAWBA | NC | 28609 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.69 |
| CATRICE MITCHELL | 1452 NORTH MILLARD AVE APT 2 | | RIALTO | CA | 92376 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $93.22 |
| CBRE INC | PO BOX 848844 | | LOS ANGELES | CA | 90084-8844 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $67,471.97 |
| CC COMMUNICATIONS | PO BOX 1390 | | FALLON | NV | 89407 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,309.60 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCH INCORPORATED | PO BOX 4307 | | CAROL STREAM | IL | 60197-4307 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,457.81 |
| CCHS BASEBALL BO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.00 |
| CCI INC | 10150 NATIONAL BLVD | | LOS ANGELES | CA | 90034 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18,500.00 |
| CDR ASSESSMENT GROUP INC | 10707 CORPORATE DRIVE, STE 162 | | STAFFORD | TX | 77477 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1.00 |
| CDR ASSESSMENT GROUP INC | 10707 CORPORATE DRIVE, STE 162 | | STAFFORD | TX | 77477 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,995.00 |
| CDW DIRECT LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,390,965.20 |
| CDW DIRECT LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $534.62 |
| CE REEVE ROOFING | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,010.00 |
| CEA POWER LLC | PO BOX 90368 | | RALEIGH | NC | 27675 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,344.00 |
| CECIL SEWER SYSTEM, WI | PO BOX 159 | | CECIL | WI | 54111 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $130.00 |
| CEDAR ELECTRIC & CONST INC | 2356 BROADWAY | | NORTH BEND | OR | 97459 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,084.29 |
| CEDAR ELECTRIC & CONST INC | 2356 BROADWAY | | NORTH BEND | OR | 97459 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,005.44 |
| CEDARVILLE CO. WATER DIST, CA | P.O. BOX 285 | | CEDARVILLE | CA | 96104 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13.28 |
| CELINA UTILITIES | 225 N MAIN ST | | CELINA | OH | 45822-2127 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,691.68 |
| CENTER WATER COMPANY INC | PO BOX 616 | | LUCERNE VALLEY | CA | 92356 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19.45 |
| CENTERPOINT ENERGY INC | 1111 LOUISIANA ST | | HOUSTON | TX | 77002 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $305.60 |
| CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | | HOUSTON | TX | 77210-4671 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $937.47 |
| CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | | HOUSTON | TX | 77210-4981 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,364.57 |
| CENTRACOM INTERACTIVE | PO BOX 7 | | FAIRVIEW | UT | 84629 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $721.52 |
| CENTRAL HAMPSHIRE PUBLIC SERVICE DIST. | 18540 NORTHWESTERN PIKE | | AUGUSTA | WV | 26704 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $70.67 |
| CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | | POUGHKEEPSIE | NY | 12601-4839 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11,535.42 |
| CENTRAL STATE TELEPHONE | PO BOX 5158 | | MADISON | WI | 53705 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $104.18 |
| CENTRAL TEXAS ELECTRIC COOP, INC | PO BOX 473 | | FREDERICKSBURG | TX | 78624-0473 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,037.34 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL TEXAS TELEPHONE COOP | 1012 REILLEY ST | PO BOX 627 | GOLDTHWAITE | TX | 76844 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,730.11 |
| CENTRAL WISCONSIN ELECTRIC COOPERATIVE | PO BOX 100 | | ROSHOLT | WI | 54473-0100 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.88 |
| CHA CONSULTING INC | III WINNERS CIRCLE | | ALBANY | NY | 12205 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57,300.85 |
| CHAMBER OF COMMERCE | CORTLAND | ATTN: MILLIENNIUM MARKETING | CORTLAND | NY | 13045 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.00 |
| CHAMPAIGN | HIGHWAY DEPT | 1605 EAST MAIN ST | URBANA | IL | 61802 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57.82 |
| CHAMPAIGN TELEPHONE CO | 126 SCIOTO ST | | URBANA | OH | 43078 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2.09 |
| CHANDLER CO-OP | PO BOX 205 | | CHANDLER | MN | 56122-0205 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $233.13 |
| CHAPIN | 19994 W RIDGE ROAD | | ELSIE | MI | 48831 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46.67 |
| CHAPIN TELEPHONE CO | 19994 W RIDGE ROAD | | ELSIE | MI | 48831 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $198.35 |
| CHAPMAN PRINTING COMPANY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $84.54 |
| CHARLES E FRYE | SANDRA K FRYE | PO BOX 23 | ACCOVILLE | WV | 25606 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,458.24 |
| CHARLESTON SANITARY & CITY OF CHARLESTON | PO BOX 7949 | | CHARLESTON | WV | 25356-7949 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,737.92 |
| CHARLOTTE COUNTY UTILITIES | P.O. BOX 516000 | | PUNTA GORDA | FL | 33951-6000 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62.96 |
| CHARTER | OPERATING LLC | SUNDRY BILLING | CHICAGO | IL | 60691-0180 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30,000.00 |
| CHARTER OAK UNIF | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $83,818.95 |
| CHARTER OAKS LLC | 887 ST CHARLES DRIVE | | THOUSAND OAKS | CA | 93160 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $753.58 |
| CHARTER TOWNSHIP OF UNION, MI | 2010 SOUTH LINCOLN ROAD | | MOUNT PLEASANT | MI | 48858 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $64.60 |
| CHATEAU ON WILDB | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $564.47 |
| CHEHALEM POINTE | PO BOX 145 | | NEWBERG | OR | 97132 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5.92 |
| CHEMSEARCH | 23261 NETWORK PLACE | | CHICAGO | IL | 60673-1232 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,395.85 |
| CHEROKEE COUNTY ELECTRIC COOP. | P.O. BOX 257 | | RUSK | TX | 75785 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,654.50 |
| CHESTER WATER & SEWER DEPARTMENT, WV | 600 INDIANA AVE | | CHESTER | WV | 26034 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.24 |
| CHESTERFIELD WATER/SEWER, IL | PO BOX 103 | | CHESTERFIELD | IL | 62630 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.34 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEVROLET CADILL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3.57 |
| CHEVROLET CADILLAC OF LA | QUINTA | 79225 HIGHWAY 111 | LA QUINTA | CA | 92253 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $84.84 |
| CHEYANNE CHERELL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $417.00 |
| CHICO ANDREA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.00 |
| CHILDERS DOOR SVC OF CENTRAL | ILLINOIS LLC | 102 E WALNUT ST | HUDSON | IL | 61748 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $137.50 |
| CHILLICOTHE MUNICIPAL WATERWORKS | P.O. BOX 168 | | CHILLICOTHE | IL | 61523 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.43 |
| CHISAGO LAKES SANITATION, MN | P.O. BOX 365 | | CHISAGO CITY | MN | 55013 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.67 |
| CHRISTENSEN COMMUNICATIONS | 104 W MAIN ST | | MADELIA | MN | 56062 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $537.39 |
| CHRISTINE BLACKBURN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| CHRISTOPHER WATER DEPARTMENT | 208 N THOMAS | | CHRISTOPHER | IL | 62822 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.10 |
| CHUCK VILLAR CONSTRUCTION INC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,103.13 |
| CINCINNATI BELL TELEPHONE CO | PO BOX 787 | | FLORENCE | KY | 41022-0787 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $882.53 |
| CINTAS CORPORATION | CINTAC LOC #36M | PO BOX 630921 | CINCINNATI | OH | 45263-0921 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $492.62 |
| CISCO SYSTEMS INC | 170 WEST TASMAN DR | MAIL STOP SJC 09/3/1 | SAN JOSE | CA | 95134 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $117,374.03 |
| CITIZENS ENERGY GROUP | P.O. BOX 7056 | | INDIANAPOLIS | IN | 46207-7056 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.29 |
| CITIZENS GAS FUEL CO MI | P.O. BOX 40 @ MCN ENERGY GROUP | | ADRIAN | MI | 49221-0040 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $61.56 |
| CITIZENS TELECOMMUNICATIONS COMPANY OF CALIFORNIA INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $4,468,751.06 |
| CITIZENS TELECOMMUNICATIONS COMPANY OF IDAHO | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $753,351.05 |
| CITIZENS TELECOMMUNICATIONS COMPANY OF ILLINOIS | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $2,243,966.08 |
| CITIZENS TELECOMMUNICATIONS COMPANY OF MINNESOTA, LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $3,761,536.76 |
| CITIZENS TELECOMMUNICATIONS COMPANY OF MONTANA | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $393,679.11 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITIZENS TELECOMMUNICATIONS COMPANY OF NEBRASKA | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $772,589.16 |
| CITIZENS TELECOMMUNICATIONS COMPANY OF NEVADA | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $1,062,949.17 |
| CITIZENS TELECOMMUNICATIONS COMPANY OF NEW YORK, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $6,012,445.61 |
| CITIZENS TELECOMMUNICATIONS COMPANY OF OREGON | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $393,619.57 |
| CITIZENS TELECOMMUNICATIONS COMPANY OF TENNESSEE L.L.C. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $1,966,699.71 |
| CITIZENS TELECOMMUNICATIONS COMPANY OF THE WHITE MOUNTAINS, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $1,294,429.01 |
| CITIZENS TELECOMMUNICATIONS COMPANY OF UTAH | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $542,906.05 |
| CITIZENS TELECOMMUNICATIONS COMPANY OF WEST VIRGINIA | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $5,098,565.70 |
| CITIZENS UTILITIES RURAL COMPANY, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $2,189,918.85 |
| CITIZENS WESTFIELD | PO BOX 7067 | | INDIANAPOLIS | IN | 46207-7067 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.16 |
| CITY CARTING & RECYCLING/412574 | UNKNOWN | | | | | | TRADE ACTIVITY, VARIOUS DATES | | X | | | $554.97 |
| CITY GAS COMPANY WI | PO BOX 370 | | ANTIGO | WI | 54409 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.73 |
| CITY OF ABINGDON, IL | 114 E MEEK ST | | ABINGDON | IL | 61410 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.89 |
| CITY OF ADELANTO, CA | 11600 AIR EXPRESSWAY WATER & SEWER SERVICES | | ADELANTO | CA | 92301-1914 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $142.02 |
| CITY OF ADRIAN, MI | 135 E MAUMEE ST UTILITIES DEPARTMENT TREASURER'S OFFICE | | ADRIAN | MI | 49221 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $297.30 |
| CITY OF AGUA DULCE, TX | PO BOX 297 | | AGUA DULCE | TX | 78330 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.06 |
| CITY OF AKRON-UTILITIES BUSINESS OFFICE | PO BOX 3674 | | AKRON | OH | 44309-3674 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4.40 |
| CITY OF ALBION, IL | 27 W ELM ST | | ALBION | IL | 62806 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.41 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF ALEDO, IL | PO BOX 267 | | ALEDO | IL | 61231-0267 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $120.74 |
| CITY OF ALLEGAN, MI | 112 LOCUST | | ALLEGAN | MI | 49010-1390 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,113.67 |
| CITY OF ALMA, MI | 525 E SUPERIOR ST | | ALMA | MI | 48801 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $366.28 |
| CITY OF ALMA, NE | PO BOX 468 | | ALMA | NE | 68920 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $84.99 |
| CITY OF ALTAMONT, IL | 202 NORTH SECOND STREET | | ALTAMONT | IL | 62411-1494 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,073.11 |
| CITY OF ALTURAS, CA | 200 W NORTH ST | | ALTURAS | CA | 96101 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $161.32 |
| CITY OF ALVARADO, MN | P.O. BOX 935 | | ALVARADO | MN | 56710 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $120.89 |
| CITY OF AMBOY, IL | 227 E MAIN ST | | AMBOY | IL | 61310 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39.42 |
| CITY OF ANGOLA, IN | 210 NORTH PUBLIC SQUARE UTILITIES | | ANGOLA | IN | 46703 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $277.93 |
| CITY OF APPLE VALLEY, MN | 7100 147TH ST W ATTN: UTILITY BILLING DEPT | | APPLE VALLEY | MN | 55124-9016 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.44 |
| CITY OF ARANSAS PASS, TX | P.O. BOX 2000 | | ARANSAS PASS | TX | 78335-2000 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $164.53 |
| CITY OF ARCO UTILITY FUND | PO BOX 73 | | ARCO | MN | 56113 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6.15 |
| CITY OF ARCOLA, TX | PO BOX 1689 | | SPRING | TX | 77383 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.62 |
| CITY OF ARLINGTON, MN | 204 SHAMROCK DR | | ARLINGTON | MN | 55307 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $891.94 |
| CITY OF ASHLAND, OH | 206 CLAREMONT MUNICIPAL BLDG DIVISION OF WATER | | ASHLAND | OH | 44805 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $79.62 |
| CITY OF ATHENS, OH-WATER DEPT. | 8 E WASHINGTON ST CITY HALL | | ATHENS | OH | 45701 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $157.40 |
| CITY OF ATWATER, MN | PO BOX 59 | | ATWATER | MN | 56209 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13.37 |
| CITY OF AUBURN, IL | 324 W JEFFERSON | | AUBURN | IL | 62615 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.60 |
| CITY OF AUBURNDALE, FL | P.O. BOX 186 | | AUBURNDALE | FL | 33823 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $83.63 |
| CITY OF AURORA, MN | PO BOX 160 | | AURORA | MN | 55705 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $273.49 |
| CITY OF AZLE, TX | 613 SE PARKWAY | | AZLE | TX | 76020 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $301.36 |
| CITY OF BALLINGER, TX | PO BOX 497 | | BALLINGER | TX | 76821 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $129.78 |
| CITY OF BANGOR, MI | 257 WEST MONROE | | BANGOR | MI | 49013 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55.04 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF BANGS, TX | PO BOX 188 | | BANGS | TX | 76823 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $102.88 |
| CITY OF BANNING, CA | PO BOX 845386 PAYMENT PROCESSING CENTER | | LOS ANGELES | CA | 90084-5386 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16,154.89 |
| CITY OF BARTOW, FL | P.O. BOX 1069 | | BARTOW | FL | 33831 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12,078.02 |
| CITY OF BEAVER CITY, NE | PO BOX 185 | | BEAVER CITY | NE | 68926 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $437.23 |
| CITY OF BEDFORD, IA | 625 COURT AVE | | BEDFORD | IA | 50833 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $130.08 |
| CITY OF BELGRADE, MN | PO BOX 296 | | BELGRADE | MN | 56312 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.20 |
| CITY OF BELINGTON, WV | P.O. BOX 926 | | BELINGTON | WV | 26250 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62.58 |
| CITY OF BELLE PLAINE, MN | PO BOX 129 | | BELLE PLAINE | MN | 56011 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.67 |
| CITY OF BELLEVUE, OH | 3000 SENECA INDUSTRIAL PKWY WATER & SEWER DEPARTMENT | | BELLEVUE | OH | 44811-8709 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $207.33 |
| CITY OF BELLS, TX | 203 S BROADWAY ST | | BELLS | TX | 75414 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.50 |
| CITY OF BELMOND, IA | 112 2ND AVE NE | | BELMOND | IA | 50421 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.43 |
| CITY OF BELMONT, WV | PO BOX 375 | | BELMONT | WV | 26134 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.57 |
| CITY OF BENLD, IL | 201 E CENTRAL | | BENLD | IL | 62009 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.60 |
| CITY OF BIG LAKE, TX | P.O. BOX 310 | | BIG LAKE | TX | 76932 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $142.60 |
| CITY OF BIG SANDY, TX | PO BOX 986 | | BIG SANDY | TX | 75755 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.81 |
| CITY OF BISHOP, TX | PO BOX 356 | | BISHOP | TX | 78343 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74.60 |
| CITY OF BISHOPVILLE, SC | P.O. BOX 388 | | BISHOPVILLE | SC | 29010 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $245.80 |
| CITY OF BLANCO, TX | PO BOX 750 | | BLANCO | TX | 78606 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $147.67 |
| CITY OF BLANDING, UT | 50 WEST 100 SOUTH | | BLANDING | UT | 84511 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,399.87 |
| CITY OF BLOOMINGTON - 801214 | UNKNOWN | | | | | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $657.82 |
| CITY OF BLUE RIDGE, TX | 200 S MAIN ST | | BLUE RIDGE | TX | 75424 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.50 |
| CITY OF BLYTHE CA | 235 N BROADWAY | | BLYTHE | CA | 92225 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $198.69 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF BOERNE, TX | P.O. BOX 1677 | | BOERNE | TX | 78006 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,216.00 |
| CITY OF BONHAM, TX | 514 CHESTNUT | | BONHAM | TX | 75418 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $146.53 |
| CITY OF BRADENTON, FL | PO BOX 1339 | | BRADENTON | FL | 34206-1339 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,579.18 |
| CITY OF BRADY, TX | P.O. BOX 351 | | BRADY | TX | 76825 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,430.64 |
| CITY OF BRAZIL, IN | 203 EAST NATIONAL AVENUE UTILITIES | | BRAZIL | IN | 47834 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $149.99 |
| CITY OF BROWNSDALE, MN | PO BOX 336 | | BROWNSDALE | MN | 55918 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.65 |
| CITY OF BROWNWOOD, TX | P.O. BOX 1389 UTILITY BILLING OFFICE | | BROWNWOOD | TX | 76804-1389 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $694.95 |
| CITY OF BRUNSWICK, OH | 4095 CENTER ROAD REFUSE COLLECTION & WATER MAINTENANCE | BRUNSWICK, OH 44212-2999 | BRUNSWICK | OH | 44212 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.79 |
| CITY OF BUCKHANNON, WV | UTILITY BOARDS 70 E. MAIN STREET | | BUCKHANNON | WV | 26201-2792 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $72.48 |
| CITY OF BUDA, TX | 405 E LOOP ST BLDG 100 | | BUDA | TX | 78610-3304 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $101.13 |
| CITY OF BULLHEAD CITY, AZ | PO BOX 23189 FINANCE DEPT | | BULLHEAD CITY | AZ | 86439-3189 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $162.73 |
| CITY OF BURNET - TX | P.O. BOX 1369 | | BURNET | TX | 78611 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,244.20 |
| CITY OF BURNSVILLE, MN | P.O. BOX 77025 | | MINNEAPOLIS | MN | 55480-7725 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $148.38 |
| CITY OF BUTLER, IN | 215 SOUTH BROADWAY DEPARTMENT OF WATER & SANITATION | | BUTLER | IN | 46721 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $87.15 |
| CITY OF BYRON, IL | PO BOX 916 | | BYRON | IL | 61010-0916 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.35 |
| CITY OF BYRON, MN | 680 BYRON MAIN CT NE | | BYRON | MN | 55920-1637 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $59.32 |
| CITY OF CADDO MILLS, TX | P.O. BOX 490 | | CADDO MILLS | TX | 75135 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $132.14 |
| CITY OF CALDWELL,TX | 107 SOUTH HILL | | CALDWELL | TX | 77836 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,813.48 |
| CITY OF CALIFORNIA CITY, CA | 21000 HACIENDA BLVD | | CALIFORNIA CITY | CA | 93505 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.28 |
| CITY OF CAMARILLO, CA | P.O. BOX 37 | | CAMARILLO | CA | 93010-0248 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,109.46 |
| CITY OF CAMDEN, AL | 108 WATER STREET | | CAMDEN | AL | 36726 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $180.68 |
| CITY OF CAMERON, WV | 44 MAIN STREET | | CAMERON | WV | 26033 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.65 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF CANBY, MN | 110 OSCAR AVE N | | CANBY | MN | 56220 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.71 |
| CITY OF CANTON, TX | 201 N BUFFALO | | CANTON | TX | 75103 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $299.04 |
| CITY OF CARBONDALE, IL | P.O. BOX 2947 | | CARBONDALE | IL | 62902-2947 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.82 |
| CITY OF CARLIN | PO BOX 787 | | CARLIN | NV | 89822-0787 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.62 |
| CITY OF CARROLLTON, TX | P.O. BOX 115120 | | CARROLLTON | TX | 75011-5120 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,240.05 |
| CITY OF CARTHAGE, IL | 538 WABASH AVE | | CARTHAGE | IL | 62321 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.73 |
| CITY OF CASEY, IL | P.O. BOX 425 | | CASEY | IL | 62420 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,855.60 |
| CITY OF CEYLON, MN | PO BOX 328 | | CEYLON | MN | 56121 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $69.99 |
| CITY OF CHARTER OAK, IA | PO BOX 74 | | CHARTER OAK | IA | 51439-0074 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.34 |
| CITY OF CHESTER, IL | 1330 SWANWICK STREET | | CHESTER | IL | 62233 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38.50 |
| CITY OF CHINO, CA | P.O. BOX 667 | | CHINO | CA | 91708-0667 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $164.50 |
| CITY OF CHISAGO, MN | PO BOX 611 | | CHISAGO | MN | 55013 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $120.00 |
| CITY OF CHRISMAN, IL | 222 W MADISON | | CHRISMAN | IL | 61924-1023 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.25 |
| CITY OF CIRCLEVILLE, OH | 108 E FRANKLIN ST | | CIRCLEVILLE | OH | 43113 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.64 |
| CITY OF CLAREMONT, CA | P.O. BOX 880 SANITATION UTILITY | | CLAREMONT | CA | 91711 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $227.86 |
| CITY OF CLAREMONT, MN | PO BOX 235 | | CLAREMONT | MN | 55924 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.22 |
| CITY OF CLEARWATER, FL | P.O. BOX 30020 | | TAMPA | FL | 33630-3020 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,998.32 |
| CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 | | CLEVELAND | OH | 44101-4540 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13.55 |
| CITY OF CLINTON, IL | P.O. BOX 378 | | CLINTON | IL | 61727 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.66 |
| CITY OF CLINTONVILLE, WI | 50 10TH ST | | CLINTONVILLE | WI | 54929-1513 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,831.15 |
| CITY OF CLYDE, OH | 225 NORTH MAIN ST | | CLYDE | OH | 43410-1636 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,328.70 |
| CITY OF COACHELLA, CA | 1515 SIXTH STREET | | COACHELLA | CA | 92236 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $80.61 |
| CITY OF COFFEEN, IL | 107 LOCUST | | COFFEEN | IL | 62017-0496 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.25 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF COLEMAN, TX | P.O. BOX 592 | | COLEMAN | TX | 76834 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,826.04 |
| CITY OF COLUMBUS, NE | P.O. BOX 1217 | | COLUMBUS | NE | 68602 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $56.85 |
| CITY OF COLUSA, CA | 425 WEBSTER ST | | COLUSA | CA | 95932 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $235.25 |
| CITY OF COMANCHE, TX | 101 E GRAND AVE | | COMANCHE | TX | 76442 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $157.25 |
| CITY OF COMO, TX | PO BOX 208 | | COMO | TX | 75431 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.79 |
| CITY OF CONWAY, SC | P.O. BOX 1507 | | CONWAY | SC | 29528-1507 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $102.26 |
| CITY OF COOKEVILLE, TN | P.O. BOX 998 CUSTOMER SERVICE DEPT | | COOKEVILLE | TN | 38503 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15,783.06 |
| CITY OF COPPELL, TX | P.O. BOX 9478 | | COPPELL | TX | 75019 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,478.06 |
| CITY OF CORCORAN, CA | 832 WHITLEY AVE | | CORCORAN | CA | 93212 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $102.07 |
| CITY OF CORPUS CHRISTI/659880 | PO BOX 659880 | | SAN ANTONIO | TX | 78265-9143 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.00 |
| CITY OF CORUNNA, MI | 402 NORTH SHIAWASSEE | | CORUNNA | MI | 48817 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $229.00 |
| CITY OF COSMOS, MN | PO BOX 614 | | COSMOS | MN | 56228 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.04 |
| CITY OF COVINA, CA | PO BOX 60488 | | LOS ANGELES | CA | 90060-0488 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $117.93 |
| CITY OF CROMWELL, MN | PO BOX 74 | | CROMWELL | MN | 55726 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.45 |
| CITY OF CROSSVILLE, TN | 392 N MAIN ST | | CROSSVILLE | TN | 38555 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $71.63 |
| CITY OF CURRIE, MN | PO BOX 169 | | CURRIE | MN | 56123 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $158.82 |
| CITY OF DAVENPORT, FL | 1 S ALLAPAHA AVE | | DAVENPORT | FL | 33837-4161 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13.95 |
| CITY OF DAWSON, MN | PO BOX 552 | | DAWSON | MN | 56232-0552 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38.56 |
| CITY OF DEL RIO WATER & GAS DEPT. | 109 WEST BROADWAY | | DEL RIO | TX | 78840-5502 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $310.91 |
| CITY OF DELAND, FL | PO BOX 2919 | | DELAND | FL | 32721-2919 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,843.06 |
| CITY OF DELAWARE, OH | P.O. BOX 1305 | | DELAWARE | OH | 43015 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $283.35 |
| CITY OF DENTON, TX | PO BOX 660150 UTILITIES | | DALLAS | TX | 75266-0150 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27,283.94 |
| CITY OF DEXTER WATER & SEWER DEPT, MN | PO BOX 208 | | DEXTER | MN | 55926 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $140.63 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF DILLEY, TX | PO BOX 230 | | DILLEY | TX | 78017 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $204.05 |
| CITY OF DODGE CENTER, MN | P.O. BOX 430 | | DODGE CENTER | MN | 55927 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.94 |
| CITY OF DOS PALOS, CA | 2174 BLOSSOM ST | | DOS PABLOS | CA | 93620 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38.14 |
| CITY OF DOWAGIAC, MI | P.O. BOX 430 UTILITIES DEPARTMENT | | DOWAGIAC | MI | 49047 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,884.87 |
| CITY OF DOWNEY, CA | PO BOX 130 WATER DIVISION | | DOWNEY | CA | 90241 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $109.29 |
| CITY OF DRESDEN, TN | 117 WEST MAIN STREET WATER & SEWER DEPT | | DRESDEN | TN | 38225 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $182.47 |
| CITY OF DU QUOIN, IL | P.O. BOX 466 | | DU QUOIN | IL | 62832 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.68 |
| CITY OF DUNBAR, WV | P.O. BOX 483 | | DUNBAR | WV | 25064-0216 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.72 |
| CITY OF DUNEDIN - UTILITY, FL | PO BOX 1348 | | DUNEDIN | FL | 34697-1348 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $259.00 |
| CITY OF DURHAM, NC (SEWER/WATER) | PO BOX 30041 UTILITY SERVICES | | DURHAM | NC | 27702-0041 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,965.06 |
| CITY OF EARLVILLE, IL | 210 W RAILROAD BOX 98 | | EARLVILLE | IL | 60518 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46.00 |
| CITY OF EARLY, TX | P.O. BOX 3100 | | EARLY | TX | 76803 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.15 |
| CITY OF ECTOR, TX | PO BOX 188 | | ECTOR | TX | 75439 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.14 |
| CITY OF EDEN, TX | PO BOX 915 | | EDEN | TX | 76837-0915 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $118.93 |
| CITY OF EL DORADO WATER & SEWER, IL | 903 FOURTH STREET | | EL DORADO | IL | 62930 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $72.76 |
| CITY OF ELDORADO, TX | PO BOX 713 | | ELDORADO | TX | 76936 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $142.44 |
| CITY OF ELKINS, WV | 401 DAVIS AVENUE | | ELKINS | WV | 26241 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $357.72 |
| CITY OF ELKO UTILITY BILL | PO BOX 511534 | | LOS ANGELES | CA | 90051-8089 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.82 |
| CITY OF ELLENDALE, MN | PO BOX 385 | | ELLENDALE | MN | 56026 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38.15 |
| CITY OF ELYSIAN, MN | PO BOX 246 | | ELYSIAN | MN | 56028 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.63 |
| CITY OF EMORY, TX | P.O. BOX 100 | | EMORY | TX | 75440 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $77.53 |
| CITY OF EUREKA, IL | 128 NORTH MAIN STREET | | EUREKA | IL | 61530-1157 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.57 |
| CITY OF EXETER, CA | P.O. BOX 237 | | EXETER | CA | 93221 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $386.29 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF FAIRBURY, IL | P.O. BOX 228 | | FAIRBURY | IL | 61739 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74.45 |
| CITY OF FAIRMONT, MN | 100 DOWNTOWN PLAZA | | FAIRMONT | MN | 56031-1709 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,281.24 |
| CITY OF FAIRMONT, WV | P.O. BOX 1428 | | FAIRMONT | WV | 26555 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $240.34 |
| CITY OF FARMER CITY, IL | P.O. BOX 49 WATER & LIGHT DEPARTMENT | | FARMER CITY | IL | 61842-0049 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,435.44 |
| CITY OF FERRIS, TX | 104 S CENTRAL AVE | | FERRIS | TX | 75125 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $53.51 |
| CITY OF FLORA, IL | P.O. BOX 249 | | FLORA | IL | 62839 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,350.67 |
| CITY OF FLORESVILLE, TX | 1120 D ST | | FLORESVILLE | TX | 78114-2232 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $728.20 |
| CITY OF FOLLANSBEE, WV | P.O. BOX 606 | | FOLLANSBEE | WV | 26037-0606 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.11 |
| CITY OF FORT DODGE WATER BILLING | 819 FIRST AVE S | | FORT DODGE | IA | 50501 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $250.23 |
| CITY OF FOWLER, CA | 128 SOUTH FIFTH ST. | | FOWLER | CA | 93625-2401 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.48 |
| CITY OF FRANKLIN, NE | 619 15TH AVE | | FRANKLIN | NE | 68939 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $619.09 |
| CITY OF FREDERICKSBURG, TX | 126 WEST MAIN | | FREDERICKSBURG | TX | 78624 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,445.74 |
| CITY OF FROSTPROOF, FL | P.O. BOX 308 | | FROSTPROOF | FL | 33843 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $99.21 |
| CITY OF FULTON, IL | 415 11TH AVE | | FULTON | IL | 61252 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.40 |
| CITY OF GARLAND UTILITY SERVICES | P.O. BOX 461508 | | GARLAND | TX | 75046-1508 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27,912.55 |
| CITY OF GARY, WV | PO BOX 310 | | GARY | WV | 24836 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $72.38 |
| CITY OF GAYLORD, MI | 305 E MAIN ST | | GAYLORD | MI | 49735 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $70.90 |
| CITY OF GENOA, IL | PO BOX 274 | | GENOA | IL | 60135 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9.36 |
| CITY OF GENOA, NE | PO BOX 279 | | GENOA | NE | 68640 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.33 |
| CITY OF GEORGE WEST, TX | 406 NUECES STREET | | GEORGE WEST | TX | 78022 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $66.25 |
| CITY OF GEORGETOWN, SC | P.O. BOX 939 | | GEORGETOWN | SC | 29442 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,549.49 |
| CITY OF GEORGETOWN, TX | P.O. BOX 1430 | | GEORGETOWN | TX | 78627 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19,420.87 |
| CITY OF GIDDINGS UTILITIES | 118 EAST RICHMOND ST | | GIDDINGS | TX | 78942 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,485.86 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF GILLESPIE, IL | 115 N MACOUPIN ST | | GILLESPIE | IL | 62033 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.24 |
| CITY OF GILMER, TX | P.O. BOX 760 | | GILMER | TX | 75644 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $61.71 |
| CITY OF GLADEWATER, TX | P.O. BOX 1725 | | GLADEWATER | TX | 75647-1725 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $79.62 |
| CITY OF GLENDORA, CA | 116 EAST FOOTHILL BLVD | | GLENDORA | CA | 91741 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $106.14 |
| CITY OF GOLCONDA, IL | CITY UTILITIES PO BOX 511 | | GOLCONDA | IL | 62938 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48.50 |
| CITY OF GOLDTHWAITE, TX | P.O. BOX 450 UTILITIES SERVICES BILLING | GOLDTHWAITE, TX 76844 | GOLDTHWAITE | TX | 76844 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $783.22 |
| CITY OF GONZALES, TX | P.O. BOX 547 | | GONZALES | TX | 78629-0547 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,623.10 |
| CITY OF GRAFTON, WV | 1 WEST MAIN ST | | GRAFTON | WV | 26354 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $70.46 |
| CITY OF GRAND LEDGE, MI | 310 GREENWOOD ST. | | GRAND LEDGE | MI | 48837-1651 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $121.85 |
| CITY OF GRAND SALINE, TX | 132 E FRANK ST | | GRAND SALINE | TX | 75140-1824 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $157.52 |
| CITY OF GRANGER, TX | PO BOX 367 | | GRANGER | TX | 76530 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $116.77 |
| CITY OF GRANITE SHOALS, TX | 2221 N PHILLIPS RANCH RD | | GRANITE SHOALS | TX | 78654 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74.05 |
| CITY OF GRAPEVINE, TX | PO BOX 734208 | | DALLAS | TX | 75373-4208 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $261.03 |
| CITY OF GRAYLING, MI | P.O. BOX 549 WATER DEPARTMENT | | GRAYLING | MI | 49738 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.57 |
| CITY OF GRAYVILLE, IL | 122 S COURT ST | | GRAYVILLE | IL | 62844 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.88 |
| CITY OF GREENCASTLE, IN | P.O. BOX 288 MUNICIPAL UTILITIES | | GREENCASTLE | IN | 46135-0288 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $116.59 |
| CITY OF GREENFIELD, OH | PO BOX 300 | | GREENFIELD | OH | 45123-0300 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.34 |
| CITY OF GREENVILLE, TX/GEUS - 2810 | 2810 WESLEY ST | | GREENVILLE | TX | 75401-4159 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $208.10 |
| CITY OF GREGORY, TX | PO BOX 297 | | GREGORY | TX | 78359 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.40 |
| CITY OF GRIGGSVILLE, IL | PO BOX 272 | | GRIGGSVILLE | IL | 62340 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9.22 |
| CITY OF GUNTER, TX | PO BOX 349 | | GUNTER | TX | 75058-0349 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46.26 |
| CITY OF HAINES CITY, FL | 620 E MAIN ST | | HAINES CITY | FL | 33844-4222 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $661.08 |
| CITY OF HALLOCK, MN | PO BOX 336 | | HALLOCK | MN | 56728 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.14 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF HALLSVILLE WATER, TX | P.O. BOX 899 | | HALLSVILLE | TX | 75650 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $86.20 |
| CITY OF HARDIN, TX | PO BOX 324 | | HARDIN | TX | 77561 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.00 |
| CITY OF HARRISBURG, IL | 110 EAST LOCUST STREET WATER DEPARTMENT, CITY HALL | | HARRISBURG | IL | 62946 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.50 |
| CITY OF HART UTILITIES MI | 407 STATE STREET | | HART | MI | 49420 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,505.79 |
| CITY OF HARTFORD, MI | 19 WEST MAIN STREEET | | HARTFORD | MI | 49057 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22.00 |
| CITY OF HAWKINS, TX | P.O. BOX 329 | | HAWKINS | TX | 75765 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.52 |
| CITY OF HENDERSON TX | 404 WEST MAIN | | HENDERSON | TX | 75652 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.41 |
| CITY OF HENRY, IL | 514 FRONT ST | | HENRY | IL | 61537 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.42 |
| CITY OF HERMAN, MN | 416 ATLANTIC AVE S | | HERMAN | MN | 56248 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $82.46 |
| CITY OF HIGHLAND, IL | BOX 218 | | HIGHLAND | IL | 62249-0218 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,408.86 |
| CITY OF HITCHCOCK TX | PO BOX 48 | | HITCHCOCK | TX | 77563-0048 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57.52 |
| CITY OF HOLBROOK, AZ | P.O. BOX 970 | | HOLBROOK | AZ | 86025 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $47.79 |
| CITY OF HOWE, TX | PO BOX 518 | | HOWE | TX | 75459 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.04 |
| CITY OF HUNTINGTON BEACH, CA | PO BOX 711 ATTN: FINANCE DEPT | | HUNTINGTON BEACH | CA | 92648-0711 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,059.81 |
| CITY OF HURRICANE WATER, SEWER AND WATER | P.O. BOX 1086 | | HURRICANE | WV | 25526-0186 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $51.95 |
| CITY OF HURST, IL | 109 W RUSSELL | | HURST | IL | 62949 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48.55 |
| CITY OF INGLESIDE, TX | P.O. DRAWER 400 | | INGLESIDE | TX | 78362 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $158.72 |
| CITY OF INTERNATIONAL FALLS, MN | 600 FOURTH ST WATER DEPT | INTL FALLS, MN 56649 | INTERNATIONAL FALLS | MN | 56649-2442 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $84.80 |
| CITY OF IRVING - MUNICIPAL SERVICES BILL | P.O. BOX 840898 | | DALLAS | TX | 75284-0898 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,513.90 |
| CITY OF ISLE, MN | PO BOX 427 | | ISLE | MN | 56342 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $110.93 |
| CITY OF ITHACA, MI | 129 W EMERSON | | ITHACA | MI | 48847 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.54 |
| CITY OF JACKSONVILLE, TX | P.O. BOX 1390 WATER DEPARTMENT | | JACKSONVILLE | TX | 75766 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $77.82 |
| CITY OF JASPER, MN | PO BOX 277 | | JASPER | MN | 56144 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17.53 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF JERSEYVILLE, IL | 115 E PRAIRIE ST | | JERSEYVILLE | IL | 62052 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48.00 |
| CITY OF JOHNSON CITY, TX | PO BOX 369 | | JOHNSON CITY | TX | 78636-0369 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $150.40 |
| CITY OF JOHNSONVILLE SC | P.O. BOX 428 | | JOHNSONVILLE | SC | 29555 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.58 |
| CITY OF JORDAN, MN | 210 EAST FIRST STREET | | JORDAN | MN | 55352-1598 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.36 |
| CITY OF JOURDANTON, TX | 1604 HWY 97 E SUITE A | | JOURDANTON | TX | 78026 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $213.17 |
| CITY OF JUNCTION, TX | 730 MAIN STREET | | JUNCTION | TX | 76849 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $174.50 |
| CITY OF JUSTIN, TX | PO BOX 129 | | JUSTIN | TX | 76247 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $278.00 |
| CITY OF KELLER,TX | PO BOX 164189 | | FORTH WORTH | TX | 76161-4189 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $586.46 |
| CITY OF KENNEDY, MN | PO BOX 7 | | KENNEDY | MN | 56733 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55.36 |
| CITY OF KILGORE, TX | 815 N KILGORE ST | | KILGORE | TX | 75662-5860 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $414.28 |
| CITY OF KINGMAN, AZ | 310 NORTH 4TH STREET | | KINGMAN | AZ | 86401 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $262.98 |
| CITY OF KINGSLEY, IA | P.O. BOX 309 | | KINGSLEY | IA | 51028 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.61 |
| CITY OF KYLE, TX | 100 W CENTER ST | | KYLE | TX | 78640-9450 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $67.64 |
| CITY OF LA FERIA, TX | 115 EAST COMMERCIAL AVE | | LA FERIA | TX | 78559-5002 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57.80 |
| CITY OF LA GRULLA, TX | P.O. BOX 197 | | LA GRULLA | TX | 78548 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57.52 |
| CITY OF LA HABRA, CA | DEPT 23237 ATTN: WATER BILLING DEPARTMENT | | LA HABRA | CA | 91185-3237 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $99.29 |
| CITY OF LA VERNE, CA | 3660 D STREET | | LA VERNE | CA | 91750 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $281.91 |
| CITY OF LA VERNIA, TX | P.O. BOX 225 | | LA VERNIA | TX | 78121 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.31 |
| CITY OF LAFAYETTE, IN | P.O. BOX 1688 | | LAFAYETTE | IN | 47902-1688 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $773.61 |
| CITY OF LAKE ALFRED, FL | 155 E. POMELO STREET | | LAKE ALFRED | FL | 33850-2197 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $173.93 |
| CITY OF LAKE LILLIAN, MN | PO BOX 7 | | LAKE LILLIAN | MN | 56253 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $59.57 |
| CITY OF LAKE MILLS LIGHT & WATER DEPT | 200 D WATER STREET | | LAKE MILLS | WI | 53551 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,670.15 |
| CITY OF LAKE STATION, IN | 1969 CENTRAL AVE | | LAKE STATION | IN | 46405 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $97.82 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF LAKE WALES, FL | P.O. BOX 1320 | | LAKE WALES | FL | 33859-1320 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,202.06 |
| CITY OF LAKEWOOD, CA | PO BOX 1038 | | LAKEWOOD | CA | 90714-1038 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $397.53 |
| CITY OF LAMAR, SC | PO BOX 267 | | LAMAR | SC | 29069 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.64 |
| CITY OF LAPORTE UTILITIES, IN | 801 MICHIGAN AVENUE | | LAPORTE | IN | 46350 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $413.61 |
| CITY OF LAWRENCEVILLE, IL | P.O. BOX 557 WATER & SEWER DEPARTMENTS | | LAWRENCEVILLE | IL | 62439 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.97 |
| CITY OF LE CENTER, MN | 10 W. TYRONE ST | | LE CENTER | MN | 56057 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.74 |
| CITY OF LE MARS, IA | 40 CENTRAL AVE SE | | LE MARS | IA | 51031-3519 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39.20 |
| CITY OF LE ROY, IL | 207 S EAST | | LEROY | IL | 61752 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $107.81 |
| CITY OF LEAGUE CITY, TX | P.O. BOX 2008 | | LEAGUE CITY | TX | 77574 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $418.34 |
| CITY OF LEONARD, TX | P.O. BOX 1270 | | LEONARD | TX | 75452 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $75.81 |
| CITY OF LEWISBURG, WV | 942 W WASHINGTON ST | | LEWISBURG | WV | 24901 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $71.34 |
| CITY OF LEWISVILLE, TX | PO BOX 731962 | | DALLAS | TX | 75373-1962 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $867.35 |
| CITY OF LINCOLN, IL | PO BOX 509 CITY HALL | | LINCOLN | IL | 62656-0509 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12.29 |
| CITY OF LINDSTROM, MN | 13292 SYLVAN AVENUE | | LINDSTROM | MN | 55045 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $104.12 |
| CITY OF LITTLEFORK, MN | 901 MAIN STREET | | LITTLEFORK | MN | 56653 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $77.42 |
| CITY OF LIVINGSTON, CA | 1416 C STREET | | LIVINGSTON | CA | 95334 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $246.63 |
| CITY OF LLANO, TX | 301 W MAIN | | LLANO | TX | 78643 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,884.60 |
| CITY OF LOGAN OH | 10 SOUTH MULBERRY STREET WATER WORKS DEPARTMENT | LOGAN, OH 43138 | LOGAN | Ohio | 43138 | | TRADE ACTIVITY, VARIOUS DATES | | X | | | $114.45 |
| CITY OF LOGAN, WV | BOX 28 WATER BOARD | | LOGAN | WV | 25601 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $111.96 |
| CITY OF LOMA LINDA, CA | 25541 BARTON ROAD | | LOMA LINDA | CA | 92354 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $908.44 |
| CITY OF LOMPOC, CA | 100 CIVIC CENTER PLAZA | | LOMPOC | CA | 93436-6916 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21,764.06 |
| CITY OF LONE OAK, TX | PO BOX 127 | | LONE OAK | TX | 75453 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $110.63 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF LONG BEACH, CA | P.O. BOX 630 GAS, WATER, SEWER, & REFUSE UTILITIES | | LONG BEACH | CA | 90842-0001 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,870.04 |
| CITY OF LYFORD, TX | PO BOX 310 | | LYFORD | TX | 78569 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $65.36 |
| CITY OF MADISON, MN | 404 6TH AVE | | MADISON | MN | 56256 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $767.60 |
| CITY OF MADISON, NE | PO BOX 527 | | MADISON | NE | 68748-0527 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $687.21 |
| CITY OF MANHATTAN BEACH, CA | P.O. BOX 3040 | | MANHATTAN BEACH | CA | 90266-1040 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $184.69 |
| CITY OF MANNING, SC | P.O. BOX 546 UTILITY DEPARTMENT | | MANNING | SC | 29102 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $80.70 |
| CITY OF MANNINGTON, WV | 206 MAIN STREET | | MANNINGTON | WV | 26582 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $63.92 |
| CITY OF MANTECA, CA | 1001 WEST CENTER STREET FINANCE DEPARTMENT | | MANTECA | CA | 95337 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $340.64 |
| CITY OF MAPLE PLAIN, MN | PO BOX 97 | | MAPLE PLAIN | MN | 55359-0097 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $138.63 |
| CITY OF MARBLE FALLS, TX | 800 THIRD STREET | | MARBLE FALLS | TX | 78654 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.62 |
| CITY OF MARION, IL | 1102 TOWER SQUARE PLAZA WATER & SEWER DEPARTMENTS | | MARION | IL | 62959 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $172.18 |
| CITY OF MARION, OH | 233 WEST CENTER STREET ATTN: UTILITY BILLING DEPT | | MARION | OH | 43302-3643 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,612.91 |
| CITY OF MARSHALL, IL | PO BOX 298 | | MARSHALL | IL | 62441-0298 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,307.68 |
| CITY OF MARTIN, TN | P.O. BOX 290 WATER & GAS DEPARTMENT | | MARTIN | TN | 38237 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $846.82 |
| CITY OF MARTINDALE UTILITIES | PO BOX 365 | | MARTINDALE | TX | 78655-0365 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $161.51 |
| CITY OF MARTINSBURG, WV | P.O. BOX 828 | | MARTINSBURG | WV | 25402 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $506.14 |
| CITY OF MASCOUTAH, IL | 3 WEST MAIN STREET | | MASCOUTAH | IL | 62258 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,240.97 |
| CITY OF MASON, TX | PO BOX 68 | | MASON | TX | 76856 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,256.27 |
| CITY OF MAUSTON, WI | 303 MANSION STREET | | MAUSTON | WI | 53948 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $133.80 |
| CITY OF MAYER, MN | 413 BLUEJAY AVE | | MAYER | MN | 55360-0102 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $51.89 |
| CITY OF MAYPEARL, TX | PO BOX 400 | | MAYPEARL | TX | 76064 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $87.04 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF MCFARLAND, CA | 401 W KERN AVE | | MCFARLAND | CA | 93250 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $192.19 |
| CITY OF MCGREGOR, MN | PO BOX 100 | | MCGREGOR | MN | 55760 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $109.34 |
| CITY OF MCLEANSBORO | 102 WEST MAIN | | MCLEANSBORO | IL | 62859 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,188.74 |
| CITY OF MEDINA, OH | P.O. BOX 703 | | MEDINA | OH | 44258-0703 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11.06 |
| CITY OF MENARD, TX | PO BOX 145 | | MENARD | TX | 76859 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $91.15 |
| CITY OF MENDOTA, IL | 800 WASHINGTON AVE | | MENDOTA | IL | 61342 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.09 |
| CITY OF MERTZON, TX | PO BOX 456 | | MERTZON | TX | 76941 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $59.63 |
| CITY OF METROPOLIS, IL | P.O. BOX 682 WATER & LIGHT DEPARTMENT | | METROPOLIS | IL | 62960-0682 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,600.02 |
| CITY OF MILACA, MN | 255 FIRST ST E | | MILACA | MN | 56353 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.19 |
| CITY OF MILES, TX | PO BOX 398 | | MILES | TX | 76861 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.00 |
| CITY OF MOAB, UT | 217 EAST CENTER STREET | | MOAB | UT | 84532-2431 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $318.44 |
| CITY OF MONMOUTH MUNICIPAL SERVICES- IL | 100 E BROADWAY | | MONMOUTH | IL | 61462 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $116.65 |
| CITY OF MONROE, MI | 120 EAST FIRST | | MONROE | MI | 48161 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.33 |
| CITY OF MONROE, NC | P.O. BOX 69 | | MONROE | NC | 28111-0069 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12,365.53 |
| CITY OF MONROEVILLE, AL | P.O. BOX 674 WATER WORKS BOARD | | MONROEVILLE | AL | 36460 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $699.69 |
| CITY OF MONROVIA, CA | 415 SOUTH IVY AVENUE | | MONROVIA | CA | 91016-2888 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $132.60 |
| CITY OF MONT BELVIEU, TX | P.O. BOX 1048 | | MONT BELVIEU | TX | 77580 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.17 |
| CITY OF MONTGOMERY, MN | 201 ASH AVENUE SW | | MONTGOMERY | MN | 56069 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.68 |
| CITY OF MONTICELLO, UT | P.O. BOX 457 | | MONTICELLO | UT | 84535 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.15 |
| CITY OF MORGAN HILL, CA | 17575 PEAK AVE, STE 100 | | MORGAN HILL | CA | 95037-4128 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $763.69 |
| CITY OF MORRISON, IL | 200 WEST MAIN STREET | | MORRISON | IL | 61270 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $106.00 |
| CITY OF MOUND, MN | PO BOX 251310 | | ST PAUL | MN | 55125 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $246.43 |
| CITY OF MOUNDSVILLE, WV MUNICIPAL FEE | P.O. BOX 'E' | | MOUNDSVILLE | WV | 26041-0955 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $134.89 |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF MOUNT HOPE, WV | PO BOX 151 | | MOUNT HOPE | WV | 25880 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $53.71 |
| CITY OF MT PLEASANT, MI | P.O. BOX 503 WATER & SEWER DEPARTMENT | | MT. PLEASANT | MI | 48804-0503 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.22 |
| CITY OF MT. CARMEL, IL | 219 MARKET STREET | | MOUNT CARMEL | IL | 62863 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.52 |
| CITY OF MT. PULASKI, IL | 113 S LAFAYETTE | | MT PULASKI | IL | 62548-1299 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48.52 |
| CITY OF MT. STERLING, IL | 145 WEST MAIN STREET | | MT. STERLING | IL | 62353 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15.08 |
| CITY OF MT. VERNON, TX | P.O. BOX 597 | | MT. VERNON | TX | 75457 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $151.82 |
| CITY OF MULBERRY, FL | P.O. BOX 707 | | MULBERRY | FL | 33860 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $166.29 |
| CITY OF MURPHY, TX | 206 NORTH MURPHY ROAD ATTN: WATER DEPARTMENT | | MURHPY | TX | 75094-3512 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $64.11 |
| CITY OF MURPHYSBORO WATER & SEWER DEPT | 1101 WALNUT STREET ADMINISTRATIVE OFFICE | | MURPHYSBRO | IL | 62966 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $390.38 |
| CITY OF MUSKEGON HEIGHTS WATER DEPT.,MI | 2724 PECK STREET | | MUSKEGON HEIGHTS | MI | 49444 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.32 |
| CITY OF MUSKEGON, MI | PO BOX 536 WATER | | SEWER BILLING MUSKEGON | MI | 49443-0536 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $228.65 |
| CITY OF MYRTLE BEACH, SC | PO BOX 1346 | | MYRTLE BEACH | SC | 29578-1346 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $989.66 |
| CITY OF NEEDLES, CA | 817 3RD STREET | | NEEDLES | CA | 92363 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,227.61 |
| CITY OF NELIGH, NE | P.O. BOX 87 | | NELIGH | NE | 68756 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $564.99 |
| CITY OF NEOGA, IL | PO BOX 248 | | NEOGA | IL | 62447 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48.56 |
| CITY OF NEW CUMBERLAND, WV | PO BOX 505 | | NEW CUMBERLAND | WV | 26047 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.29 |
| CITY OF NEW LONDON, CT | DEPT OF PUBLIC UTILITIES PO BOX 4127 | | WOBURN | MA | 01888-4127 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,995.84 |
| CITY OF NEW SUMMERFIELD, TX | PO BOX 38 | | NEW SUMMERFIELD | TX | 75780 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10.80 |
| CITY OF NEW WAVERLY, TX | PO BOX 753 | | NEW WAVERLY | TX | 77358 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $162.51 |
| CITY OF NEWMAN GROVE, NE | P.O. BOX 446 | | NEWMAN GROVE | NE | 68758 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38.30 |
| CITY OF NEWTON, IL | 108 NORTH VAN BUREN STREET | | NEWTON | IL | 62448 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,538.03 |
| CITY OF NITRO, WV | PO BOX 640 | | NITRO | WV | 25143 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.00 |
| CITY OF NOBLESVILLE UTILITIES | PO BOX 78864 | | DETROIT | MI | 48278-8864 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7.14 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF NORTH MUSKEGON, MI | 1502 RUDDIMAN DRIVE | | NORTH MUSKEGON | MI | 49445 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $160.56 |
| CITY OF NORTH MYRTLE BEACH, SC | 1016 2ND AVENUE SOUTH | | NORTH MYRTLE BEACH | SC | 29582 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $411.74 |
| CITY OF NORWALK, OH | P.O. BOX 585 | | NORWALK | OH | 44857 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $145.28 |
| CITY OF NORWICH, NY | ONE CITY PLAZA | | NORWICH | NY | 13815 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $218.79 |
| CITY OF OAKLAND CITY | 301 S FRANKLIN ST | | OAKLAND CITY | IN | 47660 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.07 |
| CITY OF OAKLAND, IA | P.O. BOX 396 | | OAKLAND | IA | 51560 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.11 |
| CITY OF OBERLIN, OH | 69 SOUTH MAIN STREET | | OBERLIN | OH | 44074 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,531.69 |
| CITY OF ODEM, TX | PO BOX 754 | | ODEM | TX | 78370-0754 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.93 |
| CITY OF OLNEY, IL | 300 SOUTH WHITTLE AVENUE | | OLNEY | IL | 62450 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74.50 |
| CITY OF ONAWAY, MI | P.O. BOX 761 | | ONAWAY | MI | 49765 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $83.20 |
| CITY OF OREGON, IL | 115 N THIRD ST | | OREGON | IL | 61061 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.37 |
| CITY OF OSLO, MN | PO BOX 187 | | OSLO | MN | 56744 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46.51 |
| CITY OF OXFORD, OH | 15 S COLLEGE AVE | | OXFORD | OH | 45056-1754 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $102.81 |
| CITY OF OXNARD, CA | 214 SOUTH C ST | | OXNARD | CA | 93030-5712 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $373.19 |
| CITY OF PALACIOS, TX | P.O. BOX 845 | | PALACIOS | TX | 77465 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $250.65 |
| CITY OF PARIS, IL | 206 S CENTRAL AVE | | PARIS | IL | 61944 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $89.53 |
| CITY OF PARSONS, WV | 341 SECOND STREET | | PARSONS | WV | 26287 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $79.92 |
| CITY OF PASADENA, CA | P.O. BOX 7120 MUNICIPAL SERVICES | | PASADENA | CA | 91109 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,073.89 |
| CITY OF PATTERSON, CA | P.O. BOX 667 UTILITY BILLING | | PATTERSON | CA | 95363 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,029.65 |
| CITY OF PENNSBORO, WV | 422 MAIN ST | | PENNSBORO | WV | 26415 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $64.18 |
| CITY OF PERRIS, CA | 101 NORTH D STREET | | PERRIS | CA | 92570-2145 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,319.60 |
| CITY OF PETERSBURG, WV | P.O. BOX 669 | | PETERSBURG | WV | 26847 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $135.06 |
| CITY OF PHILIPPI, WV | P.O. BOX 460 | | PHILIPPI | WV | 26416 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,688.48 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF PICO RIVERA, CA | PO BOX 36588 WATER DEPARTMENT | | LOS ANGELES | CA | 90036-0588 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $65.23 |
| CITY OF PILOT POINT, TX | 102 E. MAIN ST | | PILOT POINT | TX | 76258 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $84.19 |
| CITY OF PINCKNEYVILLE, IL | 104 SOUTH WALNUT | | PINCKNEYVILLE | IL | 62274 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.00 |
| CITY OF PINELLAS PARK, FL | P.O. BOX 1337 | | PINELLAS PARK | FL | 33780-1337 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $218.00 |
| CITY OF PITTSFIELD, IL | 215 N. MONROE STREET | | PITTSFIELD | IL | 62363 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.41 |
| CITY OF PLANO, TX | P.O. BOX 861990 | | PLANO | TX | 75086-1990 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $293.92 |
| CITY OF PLANT CITY, FL | P.O. BOX C WATER DEPARTMENT | | PLANT CITY | FL | 33564-9003 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,175.97 |
| CITY OF POINT PLEASANT, WV | 400 VIAND STREET ATTN WATER DEPT | POINT PLEASANT, WV 25550 | PLEASANT | WV | 25550 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $144.12 |
| CITY OF POLO, IL | 115 S FRANKLIN AVE | | POLO | IL | 61064 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55.30 |
| CITY OF POMONA, CA | PO BOX 51481 | | ONTARIO | CA | 91761-0081 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $658.45 |
| CITY OF PONTIAC, IL | 115 WEST HOWARD ST | | PONTIAC | IL | 61764 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19.44 |
| CITY OF PORT RICHEY, FL | 6333 RIDGE ROAD | | PORT RICHEY | FL | 34668 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $808.59 |
| CITY OF PORTLAND, TX | 1900 BILLY G WEBB | | PORTLAND | TX | 78374-3705 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $318.32 |
| CITY OF PORTSMOUTH, OH | PO BOX 645709 | | CINCINNATI | OH | 45264-5709 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $220.18 |
| CITY OF POTH, TX | P.O. BOX 579 | | POTH | TX | 78147 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $89.96 |
| CITY OF PREMONT,TX | P.O. DRAWER 340 | | PREMONT | TX | 78375 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $123.18 |
| CITY OF PRINSBURG, MN | PO BOX 7 | | PRINSBURG | MN | 56281 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $130.04 |
| CITY OF RANCHO CUCAMONGA, CA | PO BOX 4499 MUNICIPAL UTILITY | | RANCHO CUCAMONGA | CA | 91729-4499 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $226.67 |
| CITY OF RAVENSWOOD, WV | 212 WALNUT STREET | | RAVENSWOOD | WV | 26164 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $72.40 |
| CITY OF RAYMOND, MN | PO BOX 216 | | RAYMOND | MN | 56282 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.84 |
| CITY OF RAYMONDVILLE TX | 142 SOUTH 7TH STREET | | RAYMONDVILLE | TX | 78580 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $182.85 |
| CITY OF REDDING, CA | P.O. BOX 496081 MUNICIPAL UTILITIES | | REDDING | CA | 96049-6081 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $288.70 |
| CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 | | REDLANDS | CA | 92375-0903 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.47 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF RHINELANDER, WI | 135 S STEVENS ST | | RHINELANDER | WI | 54501-3434 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,753.74 |
| CITY OF RICHMOND, MI | P.O. BOX 457 | | RICHMOND | MI | 48062 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.16 |
| CITY OF RIENZI, MS | P.O. BOX 53 | | RIENZI | MS | 38865 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74.90 |
| CITY OF RIO GRANDE PUBLIC UTILITY DEPT | P.O. BOX 19 | | RIO GRANDE CITY | TX | 78582 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $125.87 |
| CITY OF RIO VISTA, CA | 1 MAIN ST | | RIO VISTA | CA | 94571 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48.64 |
| CITY OF RIPLEY WV | 203 SOUTH CHURCH STREET | | RIPLEY | WV | 25271 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $118.08 |
| CITY OF RIPON, CA | 259 N WILMA AVE | | RIPON | CA | 95366-3028 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $51.42 |
| CITY OF ROBERT LEE, TX | PO BOX 26 | | ROBERT LEE | TX | 76945 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $207.06 |
| CITY OF ROBINSON, IL | 300 S LINCOLN | | ROBINSON | IL | 62454 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $68.79 |
| CITY OF ROBSTOWN, TX | P.O. BOX 71 UTILITY SYSTEM | | ROBSTOWN | TX | 78380 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,504.06 |
| CITY OF ROGERS CITY, MI | 193 EAST MICHIGAN AVENUE | | ROGERS CITY | MI | 49779 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.59 |
| CITY OF ROMA, TX | P.O. BOX 947 | | ROMA | TX | 78584 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39.00 |
| CITY OF ROMNEY, WV | 340 EAST MAIN ST | | ROMNEY | WV | 26757 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $111.61 |
| CITY OF ROODHOUSE, IL | 137 W PALM ST | | ROODHOUSE | IL | 62082 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $355.63 |
| CITY OF ROSE CITY, MI | 410 N WILLIAMS ST | | ROSE CITY | MI | 48654 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $161.00 |
| CITY OF ROWLETT, TX | PO BOX 660054 | | DALLAS | TX | 75266-0054 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $229.01 |
| CITY OF RUSHVILLE, IL | 111 E WASHINGTON ST | | RUSHVILLE | IL | 62681 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.20 |
| CITY OF RUSK, TX | 205 S MAIN | | RUSK | TX | 75785 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $64.84 |
| CITY OF RUTLEDGE WATER DEPT. | PO BOX 36 | | RUTLEDGE | TN | 37861 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.89 |
| CITY OF SAC CITY, IA | PO BOX 37 | | SAC CITY | IA | 50583 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $138.82 |
| CITY OF SACHSE, TX | 3815 SACHSE RD BLDG B | | SACHSE | TX | 75048-3835 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $93.04 |
| CITY OF SACRAMENTO, CA-DEPT OF UTILITIES | P.O. BOX 2770 | | SACRAMENTO | CA | 95812-2770 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $695.90 |
| CITY OF SAFETY HARBOR | TAX | 750 MAIN ST | SAFETY HARBOR | FL | 34695 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $714.06 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SALEM MUNICIPAL UTILITIES | 201 E MARKET ST STE 106 | | SALEM | IN | 47167 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $160.58 |
| CITY OF SALEM, WV | P.O. BOX 352 | | SALEM | WV | 26426 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $83.38 |
| CITY OF SAN ANGELO UTILITY BILLING | P.O. BOX 5820 | | SAN ANGELO | TX | 76902-5820 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,626.98 |
| CITY OF SAN BERNARDINO, CA - WATER | P.O. BOX 710 WATER DEPARTMENT | | SAN BERNARDINO | CA | 92402 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,033.81 |
| CITY OF SAN FERNANDO, CA | 117 MACNEIL STREET | | SAN FERNANDO | CA | 91340 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $281.27 |
| CITY OF SAN JACINTO, CA | P.O. BOX 488 WATER DEPARTMENT | | SAN JACINTO | CA | 92581-0488 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.76 |
| CITY OF SAN JOAQUIN, CA | P.O. BOX 758 | | SAN JOAQUIN | CA | 93660 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $108.04 |
| CITY OF SANGER, CA | 1700 7TH STREET MUNICIPAL UTILITIES SERVICE BILL | SANGER, CA 93657 | SANGER | CA | 93657 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $216.58 |
| CITY OF SANTA BARBARA, CA | P.O. BOX 60809 | | SANTA BARBARA | CA | 93160-0809 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $771.82 |
| CITY OF SANTA MARIA, CA | 110 E COOK ST RM 9 | | SANTA MARIA | CA | 93454 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,393.57 |
| CITY OF SANTA MONICA, CA | WATER RESOURCES DIVISION PO BOX 7125 | | ARTESIA | CA | 90702-7125 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,371.34 |
| CITY OF SANTA PAULA, CA | P.O. BOX 1029 | | SANTA PAULA | CA | 93061 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $145.35 |
| CITY OF SANTA ROSA, TX | PO BOX 445 | | SANTA ROSA | TX | 78593 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $266.27 |
| CITY OF SARASOTA, FL | PO BOX 31510 | | TAMPA | FL | 33631-3510 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,950.99 |
| CITY OF SEADRIFT, TX | PO BOX 159 | | SEADRIFT | TX | 77983-0159 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.37 |
| CITY OF SESSER/IL | P.O. BOX 517 | | SESSER | IL | 62884 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.58 |
| CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT | | SEYMOUR | IN | 47274 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $418.08 |
| CITY OF SHEPHERD, TX | 16 N LIBERTY | | SHEPHERD | TX | 77371 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.54 |
| CITY OF SHERBURN, MN | PO BOX 667 | | SHERBURN | MN | 56171-0667 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22.89 |
| CITY OF SHERMAN, TX | PO BOX 1106 | | SHERMAN | TX | 75091-1106 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $750.42 |
| CITY OF SHINNSTON, WV | 40 MAIN ST | | SHINNSTON | WV | 26431-1199 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $164.03 |
| CITY OF SIERRA MADRE, CA | P.O. BOX 0457 | | SIERRA MADRE | CA | 91024-0457 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $417.72 |
| CITY OF SISTERSVILLE, WV | 200 DIAMOND ST | | SISTERSVILLE | WV | 26175 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $127.76 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SLAYTON, MN | 2424 26TH STREET | | SLAYTON | MN | 56172 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.37 |
| CITY OF SOLVANG, CA | 1644 OAK ST | | SOLVANG | CA | 93463 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $371.31 |
| CITY OF SOMERVILLE, TX | PO BOX 159 | | SOMERVILLE | TX | 77879 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $147.43 |
| CITY OF SONORA, TX | 201 NE MAIN | | SONORA | TX | 76950 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.68 |
| CITY OF SOUTH HAVEN, MI | 539 PHOENIX STREET | | SOUTH HAVEN | MI | 49090-1499 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,701.73 |
| CITY OF SPENCER WATERWORKS SYSTEM | 116 COURT ST | | SPENCER | WV | 25276 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31.44 |
| CITY OF SPRING VALLEY,IL | 215 NORTH GREENWOOD ST | | SPRING VALLEY | IL | 61362 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $71.55 |
| CITY OF SPRINGTOWN, TX | P.O. BOX 444 | | SPRINGTOWN | TX | 76082 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.62 |
| CITY OF ST. ALBANS MUC | P.O. BOX 1270 | | ST. ALBANS | WV | 25177 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $106.44 |
| CITY OF ST. JOHNS, AZ | P.O. BOX 455 | | ST. JOHNS | AZ | 85936 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.45 |
| CITY OF ST. JOHNS, MI | P.O. BOX 477 WATER DEPARTMENT | | ST. JOHNS | MI | 48879-0477 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $450.04 |
| CITY OF ST. LOUIS, MI | 300 N MILL ST | | ST. LOUIS | MI | 48880 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $594.78 |
| CITY OF ST. MARYS WV | 418 2ND STREET | | ST MARYS | WV | 26170 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $71.01 |
| CITY OF ST. MARYS, OH | 106 EAST SPRING STREET | | ST. MARYS | OH | 45885 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,611.54 |
| CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 | | ST. PETERSBURG | FL | 33733-8034 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,733.05 |
| CITY OF STAMFORD WPCA | PO BOX 8063 | | BRIDGEPORT | CT | 06601-4063 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,700.62 |
| CITY OF STANTON, MI | P.O. BOX 449 | | STANTON | MI | 48888 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.17 |
| CITY OF STATESBORO, GA | P.O. BOX 348 | | STATESBORO | GA | 30459 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $522.05 |
| CITY OF STEPHEN, MN | P.O. BOX 630 | | STEPHEN | MN | 56757-0630 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $287.07 |
| CITY OF STREATOR, IL | P.O. BOX 517 | | STREATOR | IL | 61364-0517 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $97.21 |
| CITY OF STURGIS, MI | 130 NORTH NOTTAWA STREET | | STURGIS | MI | 49091-1433 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,737.10 |
| CITY OF SULLIVAN, IL | 2 WEST HARRISON | | SULLIVAN | IL | 61951 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,870.31 |
| CITY OF SULPHUR SPRINGS, TX | 125 SOUTH DAVIS STREET | | SULPHUR SPRINGS | TX | 75482 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,121.72 |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SUMNER WATER DEPARTMENT | C/O PEOPLE STATE BANK OF SUMNER | 129 E SOUTH AVE | SUMNER | IL | 62466 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.47 |
| CITY OF SUSANVILLE, CA | 66 NORTH LASSEN ST | | SUSANVILLE | CA | 96130-3904 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $79.11 |
| CITY OF SYLVANIA, OH | 6730 MONROE STREET STE 102 | | SYLVANIA | OH | 43560-1994 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7.99 |
| CITY OF TAFT, TX | P.O. BOX 416 | | TAFT | TX | 78390 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $95.32 |
| CITY OF TAMPA UTILITIES | PO BOX 30191 | | TAMPA | FL | 33630-3191 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25,144.92 |
| CITY OF TARPON SPRINGS, FL | P.O. BOX 5004 COLLECTION DEPARTMENT | | TARPON SPRINGS | FL | 34688-5004 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $211.55 |
| CITY OF TEMPLE TERRACE, FL | P.O. BOX 16930 | | TEMPLE TERRACE | FL | 33687-6930 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $101.09 |
| CITY OF TERRE HAUTE/SEWER | PO BOX 21043 | | TULSA | OK | 74121-1043 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $359.56 |
| CITY OF THOMASTON, AL | PO BOX 276 | | THOMASTON | AL | 36783 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.02 |
| CITY OF THORNDALE, TX | PO BOX 308 | | THORNDALE | TX | 76577 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $78.80 |
| CITY OF THOUSAND OAKS, CA | 2100 EAST THOUSAND OAKS BLVD UTILITY SERVICES BILLING | | THOUSAND OAKS | CA | 91362 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $438.11 |
| CITY OF THREE RIVERS, MI | 333 WEST MICHIGAN AVE | | THREE RIVERS | MI | 49093 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $179.02 |
| CITY OF THREE RIVERS, TX | PO BOX 398 | | THREE RIVERS | TX | 78071 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $117.66 |
| CITY OF TOM BEAN, TX | PO BOX 659 | | TOM BEAN | TX | 75489 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $75.92 |
| CITY OF TREYNOR, IA | P.O. BOX 234 | | TREYNOR | IA | 51575 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.91 |
| CITY OF TRIMONT, MN | BOX 405 | | TRIMONT | MN | 56176 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48.02 |
| CITY OF TROY, OH | 100 SOUTH MARKET | | TROY | OH | 45373 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $383.83 |
| CITY OF TUSCOLA, IL | 214 NORTH MAIN STREET WATER AND SEWER DEPT | | TUSCOLA | IL | 61953 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.28 |
| CITY OF TWO HARBORS, MN | 522 1ST AVENUE | | TWO HARBORS | MN | 55616 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,290.09 |
| CITY OF TYLER, MN | 230 N TYLER ST | | TYLER | MN | 56178 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $783.78 |
| CITY OF UPLAND, CA - WASTE | PO BOX 101115 | | PASADENA | CA | 91189-0005 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $280.35 |
| CITY OF VAN, TX | P.O. BOX 487 | | VAN | TX | 75790-0487 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $254.59 |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF VENICE, FL | 401 W VENICE AVE ATTN:CASHIERS OFFICE | | VENICE | FL | 34285 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $313.85 |
| CITY OF VENUS, TX | PO BOX 380 | | VENUS | TX | 76084 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $102.93 |
| CITY OF VICTORVILLE, CA - WATER | PO BOX 845517 | | LOS ANGELES | CA | 90084-5517 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,765.67 |
| CITY OF VIENNA, IL | P.O. BOX 1442 | | VIENNA | IL | 62995 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $61.72 |
| CITY OF VIENNA, WV | P.O. BOX 5097 | | VIENNA | WV | 26105-0097 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.85 |
| CITY OF VILLA GROVE, IL | PO BOX 108 | | VILLA GROVE | IL | 61956-0108 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.75 |
| CITY OF VIROQUA, WI | 202 NORTH MAIN STREET | | VIROQUA | WI | 54665 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46.38 |
| CITY OF WABASH WASTEWATER UTILITY, IN | PO BOX 245 | | WABASH | IN | 46992 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $89.74 |
| CITY OF WALLIS, TX | PO BOX 190 | | WALLIS | TX | 77485 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $66.41 |
| CITY OF WALTERBORO, SC | 300 HAMPTON ST | | WALTERBORO | SC | 29488-3929 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $61.97 |
| CITY OF WANAMINGO, MN | PO BOX 224W | | WANAMINGO | MN | 55983 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.16 |
| CITY OF WARBA, MN | PO BOX 2794 | | WARBA | MN | 55793 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $171.82 |
| CITY OF WARREN, MN | 120 E BRIDGE AVE | | WARREN | MN | 56762 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,724.72 |
| CITY OF WASHINGTON, IL | 301 WALNUT ST | | WASHINGTON | IL | 61571 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.97 |
| CITY OF WATERTOWN, MN | BOX 279 | | WATERTOWN | MN | 55388 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $190.18 |
| CITY OF WATERVILLE, MN | 200 THIRD ST S | | WATERVILLE | MN | 56096 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.11 |
| CITY OF WAVERLY, IL | PO BOX 174 | | WAVERLY | IL | 62692 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74.05 |
| CITY OF WEIMAR, TX UTILITIES | P.O. BOX 67 | | WEIMAR | TX | 78962 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $839.79 |
| CITY OF WEIRTON, WV | 200 MUNICIPAL PLAZA | | WEIRTON | WV | 26062 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $121.79 |
| CITY OF WELCH, WV | 88 HOWARD STREET UTILITY BILLING | | WELCH | WV | 24801 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $492.50 |
| CITY OF WELLS, NV | P.O. BOX 366 | | WELLS | NV | 89835 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.36 |
| CITY OF WELLSBURG WV | 70 7TH STREET | | WELLSBURG | WV | 26070 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $80.10 |
| CITY OF WELLSTON, OH | 203 EAST BROADWAY DEPARTMENT OF PUBLIC SERVICES | | WELLSTON | OH | 45692 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.09 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF WESLACO, TX | 255 SOUTH KANSAS AVENUE | | WESLACO | TX | 78596-6158 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $245.39 |
| CITY OF WEST LAFAYETTE, IN | 1200 N SALISBURY ST WASTEWATER TREATMENT UTILITY | | WEST LAFAYETTE | IN | 47906 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $180.10 |
| CITY OF WEST WENDOVER UTILITY SERVICES | PO BOX 2825 | | WEST WENDOVER | NV | 89883 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $81.25 |
| CITY OF WESTMINSTER, CA | 8200 WESTMINSTER AVENUE | | WESTMINSTER | CA | 92683 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $137.57 |
| CITY OF WHEATON, MN | PO BOX 868 | | WHEATON | MN | 56296 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.69 |
| CITY OF WHEELING - WATER DEPARTMENT | 1500 CHAPLINE STREET | | WHEELING | WV | 26003 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,995.48 |
| CITY OF WHITE SULPHUR SPRINGS, WV | 589 MAIN STREET WEST | | WHITE SULPHUR SPRINGS | WV | 24986-5002 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $155.46 |
| CITY OF WHITEHALL, MI | 405 EAST COLBY | | WHITEHALL | MI | 49461 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.64 |
| CITY OF WHITEHOUSE, TX | P.O. BOX 776 | | WHITEHOUSE | TX | 75791 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $162.11 |
| CITY OF WHITESBORO, TX | PO BOX 340 | | WHITESBORO | TX | 76273 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,951.52 |
| CITY OF WHITEWRIGHT, TX | PO BOX 966 | | WHITEWRIGHT | TX | 75491 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $128.37 |
| CITY OF WILKES-BARRE- SEWER MAINT FEE | PO BOX 1324 | | WILKES-BARRE | PA | 18703-1324 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17.47 |
| CITY OF WILLIAMS, CA | P.O. BOX 310 | | WILLIAMS | CA | 95987 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $285.89 |
| CITY OF WILLIAMSTOWN, WV | 100 W 5TH ST | | WILLIAMSTOWN | WV | 26187 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $56.36 |
| CITY OF WILLIS, TX | 200 N BELL | | WILLIS | TX | 77378 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $33.78 |
| CITY OF WINCHESTER, IN | P.O. BOX 408 | | WINCHESTER | IN | 47394 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48.49 |
| CITY OF WINFIELD SANITARY BOARD | P.O. BOX 596 | | WINFIELD | WV | 25213 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.79 |
| CITY OF WINNSBORO, TX | 501 SOUTH MAIN STREET | | WINNSBORO | TX | 75494-3227 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.63 |
| CITY OF WINTERS, TX | 310 SOUTH MAIN | | WINTERS | TX | 79567 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $144.73 |
| CITY OF WOODRUFF, SC | PO BOX 1389 | | WOODRUFF | SC | 29388-1005 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $64.72 |
| CITY OF WYLIE, TX | 300 COUNTRY CLUB RD | | WYLIE | TX | 75098 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $122.44 |
| CITY OF WYOMING, IL | 108 E WILLIAMS | | WYOMING | IL | 61491 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.41 |
| CITY OF WYOMING, MN | PO BOX 251250 ATTN: UTILITY BILLING | | ST PAUL | MN | 55125-6250 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $94.43 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF YALE, MI | 111 WEST MECHANIC ST | | YALE | MI | 48097 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.69 |
| CITY OF YERINGTON, NV | 102 SOUTH MAIN STREET | | YEARINGTON | NV | 89447 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $82.08 |
| CITY OF ZEPHYRHILLS, FL | PO BOX 52747 | | PHOENIX | AZ | 85072 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $385.26 |
| CITY TREASURER, ROCHESTER, NY | DEPT. 90134 PO BOX 5508 | | BINGHAMTON | NY | 13902-5508 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,573.54 |
| CITY UTILITIES - NIXON, TX | 100 W 3RD ST | | NIXON | TX | 78140 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $122.94 |
| CITY UTILITIES (FORT WAYNE, IN) | PO BOX 4632 | | CAROL STREAM | IL | 60197-4632 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,832.95 |
| CITY WATER, SEWER & GARBAGE, IL | 301 WEST MAIN STREET | | HOOPESTON | IL | 60942 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.00 |
| CITYNET | ATTN ERIC ALEXANDER | 100 CITYNET DRIVE | BRIDGEPORT | WV | 26330 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,959.06 |
| CIULLA & DONOFRIO LLP | 127 WASHINGTON AVE | | NORTH HAVEN | CT | 06473 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $925.00 |
| CLAIMS MANAGEMENT RESOURCE | 726 WEST SHERIDAN AVE | | OKLAHOMA CITY | OK | 73102 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $69,263.87 |
| CLARKE WASHINGTON EMC | PO BOX 398 | | JACKSON | AL | 36545 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $619.35 |
| CLARKSBURG WATER BOARD, WV | PO BOX 6782 | | WHEELING | WV | 26003-0919 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $294.44 |
| CLAVERACK RURAL ELECTRIC COOP. INC. | 32750 RTE 6 | | WYSOX | PA | 18854-8016 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,478.53 |
| CLAY COUNTY WATER & SEWER DISTRICT/NC | P.O. BOX 838 | | HAYESVILLE | NC | 28904 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $210.84 |
| CLAY MUNICIPAL WATER WORKS, WV | P.O. BOX 55 | | CLAY | WV | 25043 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.31 |
| CLAYWOOD PARK PSD | P.O. BOX 127 | | PARKERSBURG | WV | 26101 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.95 |
| CLF WAREHOUSE INC | 13057 MEYER RD | | WHITTIER | CA | 90605 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $541.25 |
| CLINTON COUNTY ELECTRIC CO-OP, INC. | P.O. BOX 40 | | BREESE | IL | 62230 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.01 |
| CLINTON UTILITIES BOARD TN | P.O. BOX 296 | | CLINTON | TN | 37717 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,217.33 |
| CLINTON WATER ASSOCIATION | 703 GREENBAG RD | | MORGANTOWN | WV | 26508 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.31 |
| CLOUDOPS INC | 423 RUE SAINT NICHOLAS, 2ND FL | | MONTREAL | QC | H2Y 2P4 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54,600.00 |
| CLOUDOPS INC | 423 RUE SAINT NICHOLAS, 2ND FL | | MONTREAL | QC | H2Y 2P4 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54,600.00 |
| CLP-COOPERATIVE LIGHT POWER | BOX 69 | | TWO HARBORS | MN | 55616-0069 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,311.72 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMI | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $637,830.50 |
| CO OP COUNTRY STORE | 125 TIBBETTS LN | | PONDERAY | ID | 83852 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.05 |
| COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | | COACHELLA | CA | 92236-5000 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $685.75 |
| COBRA CONSTRUCTION COMPANY | PO BOX 1299 | | EVERETT | WA | 98206 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,432.00 |
| COGNIZANT | US CORPORATION | 24721 NETWORK PLACE | CHICAGO | IL | 60673-1247 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $56,144.00 |
| COHNREZNICK LLP | 4 BECKER FARM RD | | ROSELAND | NJ | 07068 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14,501.75 |
| COLDWATER BOARD OF PUBLIC UTILITIES, MI | ONE GRAND STREET | | COLDWATER | MI | 49036 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,179.25 |
| COLEMAN COUNTY ELECTRIC COOPERATIVE | P.O. BOX 860 | | COLEMAN | TX | 76834-0869 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $472.50 |
| COLES-MOULTRIE ELECTRIC COOPERATIVE | P.O. BOX 709 | | MATTOON | IL | 61938-0709 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $882.33 |
| COLLEGE STATION UTILITIES - TX | P.O. BOX 10230 UTILITY CUSTOMER SERVICES | | COLLEGE STATION | TX | 77842-0230 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29,336.98 |
| COLOGIX INC | C/O TEOCO | 12150 MONUMENT DRIVE, STE 700 | FAIRFAX | VA | 22033 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $33,465.25 |
| COLONIAL HARDWARE CORP | 33 COMMERCE STREET | | SPRINGFIELD | NJ | 07081 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $830.90 |
| COLONY TERRACE L | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $306.88 |
| COLORADO VALLEY | 4915 SOUTH US HWY 77 | | LA GRANGE | TX | 78945 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2.33 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | CINCINNATI | OH | 45274-2510 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,036.47 |
| COLUMBIANA COUNTY WATER & SEWER | P.O. BOX 423 | | LISBON | OH | 44432 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48.85 |
| COLUSA CO. WATER WORKS DISTRICT 1 | PO BOX 131 | | GRIMES | CA | 95950 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15.00 |
| COM ED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23,226.84 |
| COMANCHE ELECTRIC COOPERATIVE | PO BOX 729 | | COMANCHE | TX | 76442 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $877.12 |
| COMCAST BUSINESS COMMUNICATION | PO BOX 70219 | | PHILADELPHIA | PA | 19176 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,011.37 |
| COMCAST CORPORATION | PO BOX 60533 | | CITY OF INDUSTRY | CA | 91716-0533 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,400.82 |
| COMED | JOINT WORK ADMINISTRATOR | THREE LINCOLN CENTRE - 2ND FL | OAKBROOK TERRACE | IL | 60181 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27,499.65 |
| COMM CORP OF IN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11.20 |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL TIRE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $88.50 |
| COMMERCIAL TIRE INC | 2095 E COMMERCIAL ST | | MERIDIAN | ID | 83642 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,233.87 |
| COMMONWEALTH TELEPHONE COMPANY LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $6,316,495.97 |
| COMMUNICATIONS DATA GROUP | 102 S DUNCAN RD | PO BOX 4036 | CHAMPAIGN | IL | 61824-4036 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $300,000.00 |
| COMMUNITY NATURAL GAS CO INC/SPENCER | PO BOX 615 | | SPENCER | IN | 47460-0615 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $33.80 |
| COMPLETE COMMUNICATION SVCS | 114 CHESSER CRANE RD | | CHELSEA | AL | 35043 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,804.02 |
| COMSEARCH DIVISION | PO BOX 96879 | | CHICAGO | IL | 60693 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23,790.00 |
| CONCENTRA MEDICAL CENTERS | OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, PA | HAPEVILLE | GA | 30354-0549 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $107.50 |
| CONCHO RURAL WATER CORP | 8174 US HWY 87 N | | SAN ANGELO | TX | 76901 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.58 |
| CONCHO VALLEY ELECTRIC COOPERATIVE | P.O. BOX 3388 | | SAN ANGELO | TX | 76902-3388 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,331.76 |
| CONNECTICUT NATURAL GAS CORP (CNG) | PO BOX 847820 | | BOSTON | MA | 02284-7820 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,326.08 |
| CONNECTION | PO BOX 536464 | | PITTSBURGH | PA | 15253-5906 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,068.18 |
| CONNERSVILLE UTILITIES IN | P.O. BOX 325 | | CONNERSVILLE | IN | 47331 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $526.48 |
| CONNEXUS ENERGY | ATTN: AR ACCOUNTING PL-9 | 14601 RAMSEY BLVD | RAMSEY | MN | 55303 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,394.35 |
| CONNIE M LEYVA F | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,500.00 |
| CONNIE REYNOLDS | 306 BARRETT SOUTH RD | | VINCENT | OH | 45784 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $150.00 |
| CONSOLIDATED COMM OF TEXAS CO | PO BOX 1568 | | CONROE | TX | 77305-1568 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $603.64 |
| CONSOLIDATED COMMUNICATIONS | ATTN REMITTANCE CTR 14 | 121 S 17TH ST | MATTOON | IL | 61938 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,440.03 |
| CONSOLIDATED ELECTRIC COOPERATIVE, INC. | P.O. BOX 740108 | | CINCINNATI | OH | 45274-0108 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $261.48 |
| CONSTELLATION NEWENERGY/4640 | PO BOX 4640 BANK OF AMERICA LOCKBOX SERVICE | | CAROL STREAM | IL | 60197-4640 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $346.57 |
| CONSUMERS ENERGY | PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $104,445.52 |
| CONSUMERS GAS COMPANY | P.O. BOX 486 | | CARMI | IL | 62821 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $243.84 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT ENGINE | THE CARRIAGE HOUSE | 6830 ELM ST | MCLEAN | VA | 22101 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60,000.00 |
| CONTINENTAL DIVIDE ELECTRIC CO-OP INC | P.O. BOX 1087 | | GRANTS | NM | 87020-1087 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,163.95 |
| CONTINENTAL WEATHER CORP | 1407 HOUNDS HOLLOW CT | | LUTZ | FL | 33549 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,000.00 |
| CONWAY TRUE VALU | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.86 |
| CONYNGHAM BOROUGH AUTHORITY, PA | PO BOX 469 | | CONYNGHAM | PA | 18219-0469 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.18 |
| COOL RIDGE-FLAT TOP PSD, WV | PO BOX 550 | | COOL RIDGE | WV | 25825-0550 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.94 |
| COON VALLEY FARMERS TELEPHONE | ATTN CAROL ANN OLSON | PO BOX 398 | COON VALLEY | WI | 54623-0398 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.53 |
| COOPER CHURCH LL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,438.04 |
| COOPER TWP. MUNICIPAL AUTHORITY, PA | PO BOX 446 | | WINBURNE | PA | 16879-0446 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $86.23 |
| COOPERATIVE FARM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $92.08 |
| CORELOGIC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,161,683.59 |
| CORELOGIC | ATTN SS | PO BOX 202351 | DALLAS | TX | 75320-2351 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $542,119.01 |
| CORESITE LP | PO BOX 74338 | | CLEVELAND | OH | 44194 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62,191.23 |
| CORN BELT ENERGY CORPORATION | 1 ENERGY WAY | | BLOOMINGTON | IL | 61705-6356 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,705.93 |
| CORNHUSKER PUBLIC POWER DISTRICT | P.O. BOX 9 | | COLUMBUS | NE | 68601 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $637.43 |
| CORNING MUNICIPAL UTILITIES | 501 BENTON AVE | | CORNING | IA | 50841 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,470.48 |
| CORP. OF SHEPHERDSTOWN WV | P.O. BOX 248 | | SHEPHERDSTOWN | WV | 25443 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.97 |
| COSERV | PO BOX 650785 | | DALLAS | TX | 75265-0785 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14,845.37 |
| COSEY BEACH REAL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $147.63 |
| COUER DALENE BUS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,004.16 |
| COUGHLIN AUTOMOT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,996.94 |
| COUNTRY HILLS AP | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $179.63 |
| COUNTRY PARK APT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $183.26 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF INYO TOWN WATER SYSTEMS | PO BOX Q | | INDEPENDENCE | CA | 93526 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $84.49 |
| COUNTY OF MUSKEGON, MI | 131 EAST APPLE AVE | | MUSKEGON | MI | 49442 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74.32 |
| COUNTY OF SAN BERNARDINO, CA | PO BOX 5004 SPECIAL DISTRICTS DEPT, W&S DIV | | VICTORVILLE | CA | 92393 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $292.50 |
| COWEN PSD | PO BOX 457 | | COWEN | WV | 26206 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.34 |
| COX CHEVROLET INC | 2900 CORTEZ RD WEST | | BRADENTON | FL | 34207 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $295.18 |
| COX COMM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $347,672.25 |
| COX RADIO INC | CMGTAMPA | PO BOX 83199 | CHICAGO | IL | 60691-0199 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,290.00 |
| CPL BUSINESS/660749 | PO BOX 660749 | | DALLAS | TX | 75266 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.28 |
| CRAB ORCHARD UTILITY | 2089 EAST 1ST STREET | | CROSSVILLE | TN | 38555 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.92 |
| CRAIG-BOTETOURT ELECTRIC COOPERATIVE | P.O. BOX 265 | | NEW CASTLE | VA | 24127 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $249.82 |
| CRAIGSVILLE PSD | P.O. BOX 368 | | CRAIGSVILLE | WV | 26205-0368 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $64.62 |
| CRAZY EGG INC | 407 MORNING LANE | | REDWOOD CITY | CA | 94065 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,490.00 |
| CREATIVE SUPPORT SOLUTIONS/CSS | 7852 WALKER DR STE 200 | | GREENBELT | MD | 20770 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,775.00 |
| CREDIT COLLECTION SERVICES | 725 CANTON ST | | NORWOOD | MA | 02062 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48,524.94 |
| CREDIT CONTROL CORPORATION | PO BOX 120568 | | NEWPORT NEWS | VA | 23612 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $72,420.80 |
| CREDIT PROTECTION ASSOC (CPA) | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $33,445.06 |
| CREDIT PROTECTION ASSOCIATION | PO BOX 9037 | | ADDISON | TX | 75001-9037 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $97,083.60 |
| CRESCENT CITY WATER DEPARTMENT | 377 J STREET | | CRESCENT CITY | CA | 95531 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $201.90 |
| CRESCENT CROSSIN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $387.02 |
| CREST MANOR APAR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,200.00 |
| CRESTLINE WATER WORKS | 100 N SELTZER ST | | CRESTLINE | OH | 44827 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $190.93 |
| CRESTMARK EQUIPMENT FINANCE INC | 5480 CORPORATE DR STE 350 | | TROY | MI | 48098 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40,344.66 |
| CRESTON BOARD OF PUBLIC AFFAIRS, OH | P.O. BOX 195 | | CRESTON | OH | 44217-0195 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $59.94 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRESTWOOD III | 48 CLAUDIA DR #55 | | WEST HAVEN | CT | 06516 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $53.99 |
| CROSBY MUNICIPAL UTILITY DIST | PO BOX 249 | | CROSBY | TX | 77532 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $107.61 |
| CROSSPOINT DATA LLC | 3001 EARL RUDDER FWY S | | COLLEGE STATION | TX | 77845 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,879.15 |
| CROWN CASTLE FIBER LLC | LIGHTOWER FIBER NETWORKS | PO BOX 28730 | NEW YORK | NY | 10087-8730 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31,532.39 |
| CROWN CASTLE USA INC | PO BOX 301331 | | DALLAS | TX | 75303-1331 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,800.00 |
| CRP/NRP ALLURE G | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $307.41 |
| CRYSTAL FLASH ENERGY - MI | PO BOX 1804 | | GRAND RAPIDS | MI | 49501-1804 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,795.25 |
| CRYSTAL PAULEY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| CRYSTAL SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48.81 |
| CSX TRANSPORTATI | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,250.00 |
| CTDI | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $123,864.05 |
| CTSI, LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $1,839,248.28 |
| CUCAMONGA VALLEY WATER DISTRICT | 10440 ASHFORD ST | | RANCHO CUCAMONGA | CA | 91729-0638 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $808.86 |
| CULLIGAN | PO BOX 964 | | SEYMOUR | IN | 47274 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55.64 |
| CULLIGAN | PO BOX 964 | | SEYMOUR | IN | 47274 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6.20 |
| CUMBY TELEPHONE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $475.52 |
| CUPERTINO ELECTR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46,048.96 |
| CUSTAR BOARD OF PUBLIC AFFAIRS | C/O FARME & MERCHANTS STATE BANK | 22973 DEFIANCE PK | CUSTAR | OH | 43511 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $721.15 |
| CUSTOM CABLE | AMPHENOL CUSTOM CABLE INC | 3221 CHERRY PALM DRIVE | TAMPA | FL | 33619 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22,364.04 |
| CWS TRIDGE MCKIN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,175.08 |
| CYXTERA | 13322 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0133 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36,972.81 |
| CYXTERA COMMUNICATIONS LLC | 13322 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0133 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39,322.74 |
| DAILY JOURNAL CORPORATION | ADTECH | ATTN KAREN HURLEY | LOS ANGELES | CA | 90012-4050 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36,146.79 |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAKOTA COUNTY | PROPERTY TAXATION & RECORDS | ATTN DOCUMENT RECORDING | HASTINGS | MN | 55033 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $125.00 |
| DAKOTA ELECTRIC ASSOCIATION | 4300 220TH ST W | | FARMINGTON | MN | 55024-9583 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,159.95 |
| DALLAS AREA MUNICIPAL AUTHORITY | 101 MEMORIAL HWY | | SHAVERTOWN | PA | 18708 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,861.60 |
| DALLAS AREA RAPID TRANSIT | ATTN: COMMUTER RAIL & RR MGMT | PO BOX 660163 | DALLAS | TX | 75266-7210 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.33 |
| DALLAS/FT. WORTH INTL AIRPORT BOARD | PO BOX 974551 | | DALLAS | TX | 75397-4551 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,862.65 |
| DANELLA LINE SERVICES INC | 2290 BUTLER PIKE | | PLYMOUTH MEETING | PA | 19462-1436 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $916,222.04 |
| DANIEL TIRE COMP | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $600.00 |
| DARIEN WATER & SEWER, WI | PO BOX 97 | | DARIEN | WI | 53114 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $93.80 |
| DARKE RURAL ELECTRIC COOPERATIVE | P.O. BOX 278 | | GREENVILLE | OH | 45331-0278 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $96.19 |
| DARRYLS AUTO SERVICE | 1961 OLD JAMESTOWN HWY | | CROSSVILLE | TN | 38555 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $848.08 |
| DATA SOLUTIONS SERVICES | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17,997.90 |
| DATA TRACE INFORMATION | SERVICES LLC | PO BOX 31001-2272 | PASADENA | CA | 91110-2272 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $337.00 |
| DATA2 INC | PO BOX 790379 | | SAINT LOUIS | MO | 63179 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4.95 |
| DATASITE LLC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,126.25 |
| DATTO INC | PO BOX 21464 | | NEW YORK | NY | 10087-1464 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $485.50 |
| DAVID BAILEY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $63.75 |
| DAVID HALE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.13 |
| DAVID IXE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.52 |
| DAVIESS-MARTIN COUNTY REMC | P.O. BOX 430 | | LOOGOOTEE | IN | 47553-0430 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $90.14 |
| DAVY MUNICIPAL WATER WORKS | PO BOX 430 | | DAVY | WV | 24828 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.00 |
| DAWSON PUBLIC POWER DISTRICT | P.O. BOX 777 | | LEXINGTON | NE | 68850 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $314.36 |
| DAYSTARR COMM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.33 |
| DAYTON POWER & LIGHT | 1900 DRYDEN RD | | DAYTON | OH | 45439 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,331.83 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAYTON TIRE SALES | 3703 TEXOMA PKWY | | SHERMAN | TX | 75090 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $361.53 |
| DC ELEVATOR CO I | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,308.33 |
| DC GROUP INC | 1977 W RIVER RD N | | MINNEAPOLIS | MN | 55411 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17,741.57 |
| DEBRA A CUTCLIFF | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $92.10 |
| DEERFIELD FARMERS TELEPHONE | 4200 TEAL RD | | PETERSBURG | MI | 49270 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,138.11 |
| DEGARMO | 101 N MAIN ST | | BLOOMINGTON | IL | 61701 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18,930.00 |
| DEKALB NAPA | 607 E LINCOLN HWY | | DEKALB | IL | 60115 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7.49 |
| DEL ORO WATER COMPANY | PARADISE PINES DISTRICT DRAWER 5172 | | CHICO | CA | 95927-5172 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $137.93 |
| DELANO MUNICIPAL UTILITIES | P.O. BOX 65 | | DELANO | MN | 55328-0065 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,734.49 |
| DELAWARE COUNTY ELECTRIC COOP, INC. | P.O. BOX 471 | | DELHI | NY | 13753-0471 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $847.04 |
| DEL-CO WATER COMPANY INC. | 6658 OLENTANGY RIVER ROAD | | DELAWARE | OH | 43015 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.95 |
| DELTA CITY, UT | 76 NORTH 200 WEST UTILITY BILLING | DELTA, UT 84624 | DELTA | UT | 84624 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $70.65 |
| DELTA M INCORPORATED | 8140 PARKHILL DR | | MILTON | ONT | L9T 5V7 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $520.20 |
| DEMANDDRIVE | 135 BEAVER ST, #208 | | WALTHAM | MA | 02452 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28,636.36 |
| DENISON DISPOSAL SERVICE | PO BOX 130 | | DENISON | IA | 51442 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $90.59 |
| DENNIS FOX | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $64.74 |
| DENNIS R LOPACH | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $562.50 |
| DENNYS SANITATION CO. | 213 N. UNION STREET | | ROCK RAPIDS | IA | 51246 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.18 |
| DEPARTMENT OF PUBLIC UTILITIES, OH | 420 MADISON AVE STE 100 | | TOLEDO | OH | 43667 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19.60 |
| DEPT. OF PUBLIC SERVICE,MECHANICSBURG,OH | 18 N MAIN ST | | MECHANICSBURG | OH | 43044 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $83.58 |
| DESERT WATER AGENCY | P.O. BOX 1710 | | PALM SPRINGS | CA | 92263 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $932.75 |
| DESIREE REED HATFIELD | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| DEVORE WATER COMPANY | 18185 KENWOOD AVE | | DEVORE | CA | 92407 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.61 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIAMOND BROOKS BOTTLED WATERS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11.50 |
| DIBS SAFE & LOCK SERVICE | 342 W 6TH ST | | SAN BERNARDINO | CA | 92401-1129 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $171.65 |
| DICKS TOWING | 3516 PAINE AVE | | EVERETT | WA | 98201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $247.05 |
| DICKS/LAKEVILLE SANITATION, INC. | PO BOX 769 | | LAKEVILLE | MN | 55044 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $477.25 |
| DIGI KEY CORPORATION | PO BOX 250 | | THIEF RIVER FALLS | MN | 56701-0250 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55.54 |
| DIGITAL COPY SYSTEMS LLC | 1619 WEST ALTOFER DRIVE | | PEORIA | IL | 61615 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $522.91 |
| DIGITAL DESIGNS INC | 14045 BALLANTYNE CORP PLACE | STE 140 | CHARLOTTE | NC | 28277 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,167.00 |
| DIGITAL MIDWAY, L.P | PO BOX 840023 | | DALLAS | TX | 75284 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,236.09 |
| DIGITALSMITHS | PO BOX 204841 | | DALLAS | TX | 76320-4841 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $142,003.35 |
| DIGITALSMITHS CORPORATION | PO BOX 204841 | | DALLAS | TX | 76320-4841 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60,342.65 |
| DIRECT ENERGY BUSINESS/32179 | PO BOX 32179 | | NEW YORK | NY | 10087-2179 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,112.86 |
| DIRECT ENERGY/643249/660749 | PO BOX 660749 | | DALLAS | TX | 75266 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15.82 |
| DIRECT ENERGY/70220 | PO BOX 70220 | | PHILADELPHIA | PA | 19176-0220 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $156.31 |
| DISCOVERORG DATA LLC | 805 BROADWAY ST, SUITE 900 | | VANCOUVER | WA | 98660 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $112,933.00 |
| DIVCO INC | PO BOX 3245 | | SPOKANE | WA | 99220 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26,667.68 |
| DIVISION OF MOTO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.00 |
| DND PORTA POTTI | 111 HAINES LANE | | MERLIN | OR | 97532 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $170.00 |
| DND PORTA POTTI | 111 HAINES LANE | | MERLIN | OR | 97532 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $170.00 |
| DODGEVILLE WATER & SEWER DEPARTMENT | 100 EAST FOUNTAIN ST | | DODGEVILLE | WI | 53533 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.44 |
| DOMINION ENERGY NORTH CAROLINA | P.O. BOX 100256 @ SCANA CORPORATION | | COLUMBIA | SC | 29202-3256 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $142.40 |
| DOMINION ENERGY OHIO/26785 | P.O. BOX 26785 @ DOMINION RESOURCES SERVICES, INC | | RICHMOND | VA | 23261-6785 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $990.59 |
| DOMINION ENERGY SOUTH CAROLINA | PO BOX 100255 | | COLUMBIA | SC | 29202-3255 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,136.71 |
| DOMINION ENERGY WEST VIRGINIA | PO BOX 26783 | | RICHMOND | VA | 23261-6783 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,811.43 |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 | | RICHMOND | VA | 23290-0001 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.88 |
| DON LORS ELECTRONICS | 7550 WALNUT LAKE RD | | WEST BLOOMFIELD TOWNSHIP | MI | 48323 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,550.00 |
| DORCHESTER WATER, TX | PO BOX 839 | | HOWE | TX | 75459 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11.50 |
| DORMAKABA USA INC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $263.89 |
| DOTTI MCCRACKEN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| DOVER MUNICIPAL UTILITIES, OH | 122 EAST THIRD ST | | DOVER | OH | 44622 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $913.28 |
| DOWLING FORD INC | 1011 S MAIN STREET | | CHESHIRE | CT | 06410 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $133.09 |
| DOYLE SECURITY SYSTEMS INC | PO BOX 1333 | | BUFFALO | NY | 14240-1333 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $129.60 |
| DR WEBER FOR ASS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,300.00 |
| DREAMA MCCORMICK | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| DRIFT.COM INC | 222 BERKELEY STREET, FLOOR 6 | | BOSTON | MA | 02116 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $615.08 |
| DRIPPING SPRINGS WATER SUPPLY CORP., TX | 101 HAYS STREET SUITE 406 | | DRIPPING SPRINGS | TX | 78620 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.55 |
| DRUID SOFTWARE L | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,840.00 |
| DSSN3801CO | US ARMY ENGINEER DISTRICT | LOS ANGELES CORP OF ENGINEERS | LOS ANGELES | CA | 90017 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.00 |
| DSSN3801LI | 8899 E 56TH ST %DFAS INDYDISBOP-3801 LIMESTONE | | INDIANAPOLIS | IN | 46249 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $317.31 |
| DTE ENERGY/630795/740786 | PO BOX 630795 | | CINCINNATI | OH | 45263-0795 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $66,508.50 |
| DTS SYSTEMS INC | 7905 SW NIMBUS AVE | | BEAVERTON | OR | 97008 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,727.29 |
| DUBOIS REC, INC. | P.O. BOX 610 | | JASPER | IN | 47547-0610 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,044.01 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | CHARLOTTE | NC | 28201-1003 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14,556.92 |
| DUKE ENERGY/1004 | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $199,430.16 |
| DUKE ENERGY/1326 | PO BOX 1326 | | CHARLOTTE | NC | 28201-1326 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $116,246.95 |
| DUKE ENERGY/70515/70516 | P.O. BOX 70516 @ DUKE ENERGY | | CHARLOTTE | NC | 28272-0516 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48,227.87 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNBAR SANITARY BOARD | PO BOX 97 | | DUNBAR | WV | 25064 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $58.52 |
| DUNCAN MECHANICAL SERVICES INC | 1125 GLENNA ST | | SAN ANGELO | TX | 76901 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,915.20 |
| DUSHORE WATER AND SEWER AUTHORITY | PO BOX 248 | | DUSHORE | PA | 18614 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.00 |
| DWAYNE LANES CHRYSLER JEEP DOD | NORTHSOUND AUTO GROUP LLC | 10515 EVERGREEN WAY | EVERETT | WA | 98204 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,074.16 |
| DWP-CITY OF BIG BEAR LAKE | P.O. BOX 1929 | | BIG BEAR LAKE | CA | 92315 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5.59 |
| DYLAN BIA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $416.00 |
| DYLAN LINDHOLM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $500.00 |
| E & L INC. | 1647 MCLANE PIKE | | RED HOUSE | WV | 25168 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10.13 |
| E OSCAR | DEPT 224501 | PO BOX 55000 | DETROIT | MI | 48255-2245 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,761.00 |
| EAGLE TELEPHONE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $0.75 |
| EARTHBEND LLC | 2904 W 10TH ST | | SIOUX FALLS | SD | 57104 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $502.00 |
| EASLEY TRANSPORTATION | 4300 AIR TRANS RD | | MEMPHIS | TN | 38118 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $958.33 |
| EAST CENTRAL ENERGY/MN | PO BOX 75530 | | CHICAGO | IL | 60675-5530 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,017.41 |
| EAST LAKE WOODLANDS - WATER | 1055 EAST LAKE WOODLANDS PARKWAY | | OLDSMAR | FL | 34677-2326 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.50 |
| EAST PENN MFG CO INC | PO BOX 784191 | | PHILADELPHIA | PA | 19178-4191 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,590.98 |
| EAST RIVER ENERGY, CT | PO BOX 388 | | GUILFORD | CT | 06437-0388 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,811.60 |
| EAST VALLEY WATER DISTRICT | PO BOX 3550 | | ONTARIO | CA | 91761-0955 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.93 |
| EASTCOAST TELECOM | PO BOX 1450 | NW 8702 | MINNEAPOLIS | MN | 55485 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9.33 |
| EASTERN ACCOUNT SYSTEM OF CT | PO BOX 837 | | NEWTOWN | CT | 06470 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $103,911.67 |
| EASTERN BAND OF CHEROKEE INDIANS | P.O. BOX 537 | | CHEROKEE | NC | 28719 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.48 |
| EASTERN HEIGHTS UTILITIES, INC. | P.O. BOX 8 | | BLOOMFIELD | IN | 47424 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.85 |
| EASTERN ILLINI ELECTRIC CO-OP | P.O. BOX 84 | | PAXTON | IL | 60957-0084 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $721.46 |
| EASTERN MUNICIPAL WATER DISTRICT | PO BOX 845484 | | LOS ANGELES | CA | 90084-5484 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $348.68 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EASY ON HOLD | 401 E MICHIGAN AVE, STE 202 | | KALAMAZOO | MI | 49007 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,840.00 |
| EASY UP INC | PO BOX 189 | | KENOSHA | WI | 53141 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.78 |
| ECHOWORX CORPORA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $630.50 |
| ECHOWORX CORPORATION | 4101 YONGE ST | STE 708 | TORONTO | ON | M2P1N6 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $517.00 |
| ECOLOGY CONTROL INDUSTRIES | MARQUETTE COMMERCIAL FINANCE | NW 6333 | MINNEAPOLIS | MN | 55485-6333 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16,403.57 |
| ECOLOGY CONTROL INDUSTRIES INC | MARQUETTE COMMERCIAL FINANCE | NW 6333 | MINNEAPOLIS | MN | 55485-6333 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $94,488.38 |
| EDGERTON UTILITIES | PO BOX 609 | | EDGERTON | OH | 43517 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $397.66 |
| EDISTO ELECTRIC COOPERATIVE, INC. | PO BOX 547 | | BAMBERG | SC | 29003-0547 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $214.57 |
| EDIT.LA LLC | 5150 E PCH, SUITE 200 | | LONG BEACH | CA | 90804 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,500.00 |
| EDMUND & SHARON | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $250.00 |
| EECA | 1732 FINNEY RD | | MURPHYSBORO | IL | 62966-5252 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,382.21 |
| EGELSTON TOWNSHIP, MI | 5428 EAST APPLE AVENUE | | MUSKEGON | MI | 49442 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $85.00 |
| EGYPTIAN TEL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.00 |
| EIGHTFOLD AI INC | 480 ELLIS ST | | MOUNTAIN VIEW | CA | 94043 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $356,832.00 |
| ELECTRO WIRE | 8173 SOLUTIONS CENTER | | CHICAGO | IL | 60674-8001 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1.20 |
| ELECTRONIC TAX SYSTEMS INC | 425 TRITES AVE | | NORWOOD | PA | 19074-1523 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,500.00 |
| ELEMENTAL TECHNOLOGIES INC | 1320 SW BROADWAY, SUITE 400 | | PORTLAND | OR | 97201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60,666.67 |
| ELIZABETH LOPEZ | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.00 |
| ELIZABETH RIVAS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $525.00 |
| ELKHART LAKE WATER DEPT., WI | PO BOX 143 | | ELKHART LAKE | WI | 53020 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $47.68 |
| ELKHART PUBLIC UTILITIES | PO BOX 7027 | | SOUTH BEND | IN | 46634 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $167.42 |
| ELLIS ROAD RESID | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $694.73 |
| ELLOREE WATER SYSTEM | P.O. BOX DRAWER 170 | | ELLOREE | SC | 29047-0170 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.72 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELMO L SAUNDERS | 190 RAINBOW DRIVE #9060 | | LIVINGSTON | TX | 77399-1090 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,045.36 |
| ELMORE BOARD OF PUBLIC AFFAIRS, OH | P.O. BOX 1 | | ELMORE | OH | 43416-0001 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,731.79 |
| ELSINORE VALLEY MUNICIPAL WATER DISTRICT | P.O. BOX 3000 | | LAKE ELSINORE | CA | 92531-3000 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $338.73 |
| EMDEN WATERWORKS DEPT., IL | PO BOX 146 | | EMDEN | IL | 62635 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.00 |
| EMILY ELAINE TANTARE | 8983 SW JOE CT | | PORTLAND | OR | 97223 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,000.00 |
| EMPIRE ELECTRIC ASSOCIATION, INC. | PO BOX K | | CORTEZ | CO | 81321 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,757.41 |
| EMPIRE STATE DEVELOPMENT CORP. | ATTN: BEVERLY BOBB, 33RD FLOOR | 633 THIRD AVENUE | NEW YORK | NY | 10017 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $812.88 |
| EMPOWER SOFTWARE SOLUTIONS | 315 E ROBINSON ST STE 450 | | ORLANDO | FL | 32801 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74,677.00 |
| EMTRAIN INC | 1731 J STREET, SUITE 200 | | SACRAMENTO | CA | 95811 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,227.50 |
| ENCOMPASS | PO BOX 117087 | | ATLANTA | GA | 30368-7807 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,560.00 |
| ENCOMPASS DIGITAL MEDIA INC | PO BOX 117087 | | ATLANTA | GA | 30368-7807 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37,800.00 |
| ENDEAVOR COMMUNICATIONS | PO BOX 237 | | CLOVERDALE | IN | 46120 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $86.94 |
| ENERSTAR POWER CORP | 11597 IL HWY 1 | | PARIS | IL | 61944-8447 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,162.61 |
| ENGIE INSIGHT FORMERLY ECOVA | 1313 N ATLANTIC ST STE 5000 | | SPOKANE | WA | 99201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62,500.00 |
| ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC STE 5000 | | SPOKANE | WA | 99201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52,945.49 |
| ENGLEWOOD WATER DISTRICT, FL | PO BOX 31667 | | TAMPA | FL | 33631-3667 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $153.67 |
| ENTERGY TEXAS, INC./8104 | PO BOX 8104 | | BATON ROUGE | LA | 70891-8104 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,337.86 |
| ENVENTIS CORP | PO BOX 3188 | | MILWAUKEE | WI | 53201-3188 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $291.46 |
| ENVIRCO, INC. | 906 ARKANSAW ROAD | | BAKER | WV | 26801 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $132.82 |
| ENVIRONMENTAL PRODUCTS & SVCS | OF VERMONT INC | PO BOX 315 | SYRACUSE | NY | 13209 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,838.16 |
| ENVIROTRAC LTD | 5309 56TH COMMERCE PARK BLVD | | TAMPA | FL | 33610 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22,636.63 |
| EOS CCA | ATTN: ACCOUNTS RECEIVABLE | 700 LONGWATER DR | NORWELL | MA | 02061 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $256.17 |
| EPCOR WATER/80036 | PO BOX 80036 | | PRESCOTT | AZ | 86304-8036 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $357.68 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIQ EDISCOVERY SOLUTIONS | PO BOX 120250, DEPT 0250 | | DALLAS | TX | 75312-0250 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22,357.28 |
| EPPERSON TREE SERVICE INC | PO BOX 8573 | | ROBINSON | IL | 62454 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $900.00 |
| EQUIFAX | 1550 PEACHTREE ST | | ATLANTA | GA | 30309 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $120,226.37 |
| EQUIFAX INFORMATION SERV LLC | PO BOX 71221 | | CHARLOTTE | NC | 28272-1221 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $133,411.68 |
| EQUINOX INFORMATION SYSTEMS | 1309 BRIARVILLE ROAD STE 300 | | MADISON | TN | 37115-5162 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11,000.00 |
| EQUIPMENT TECHNOLOGY LLC | 341 NW 122ND ST | | OKLAHOMA CITY | OK | 73114 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,007.70 |
| ER AUTOCARE | 8005 LAFAYETTE-PLAIN CITY RD | SUITE C | PLAIN CITY | OH | 43064 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $978.83 |
| ERIEVILLE WATER DISTRICT | PO BOX 16 | | ERIEVILLE | NY | 13061 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.00 |
| ESCAMBIA RIVER ELECTRIC COOP INC. | P.O. BOX 428 | | JAY | FL | 32565-0428 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,000.82 |
| ESTATE OF LORETT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $632.50 |
| ETG-FIRE LLC | 7700 EAST ILIFF AVE STE G | | DENVER | CO | 80231 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21,661.20 |
| ETI (ENHANCED TELECOMMUNICATION INC) SOFTWARE SOLUTIONS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $65,289.65 |
| ETI ENHANCED TELECOMMUNICATIO | 6065 ATLANTIC BLVD STE B | | NORCROSS | GA | 30071 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44,006.08 |
| ETI SOFTWARE SOLUTIONS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $474,846.12 |
| ETI SOFTWARE SOLUTIONS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $254,381.85 |
| EUC-WATER AND LIGHT, MN | 2210 E SHERIDAN STREET, STE 1 | | ELY | MN | 55731 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $223.62 |
| EVANSVILLE WATER & LIGHT | PO BOX 76 | | EVANSVILLE | WI | 53536-0076 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.12 |
| EVERSOURCE ENERGY/56002 | PO BOX 56002 | | BOSTON | MA | 02205-6002 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $440,320.83 |
| EVERSOURCE ENERGY/56004 | PO BOX 56004 | | BOSTON | MA | 02205-6004 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37,341.52 |
| EVS SUPPLY | 610 PRESIDENTIAL DR, SUITE 110 | | RICHARDSON | TX | 75081 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39.80 |
| EXCALIBUR AUTO O | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $357.46 |
| EXCEL TELECOMMUNICATIONS INC | 433 EAST LAS COLINAS BLVD | | IRVING | TX | 75239 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,910.80 |
| EXCEL TOWING | 1804 FINFEATHER RD | | BRYAN | TX | 77801 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $515.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXCEL WATER SYSTEM | PO BOX 369 | | EXCEL | AL | 36439 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.93 |
| EXCELSIOR EMC | PO BOX 297 | | METTER | GA | 30439-0297 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,959.66 |
| EXENT TECHNOLOGIES INC | 243 5TH AVE STE 132 | | NEW YORK | NY | 10016 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14,263.64 |
| EXFO AMERICA INC | PO BOX 301330 | | DALLAS | TX | 75303-1330 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,197.91 |
| EXTTI INCORPORATED | 153 STAGECOACH RD | | BELL CANYON | CA | 91307-1046 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,000.00 |
| FACTORY MOTOR PARTS | BIN 139107 | PO BOX 9107 | MINNEAPOLIS | MN | 55480-9107 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,491.12 |
| FAIRFIELD ELECTRIC COOPERATIVE, INC. | PO BOX 2500 | | BLYTHEWOOD | SC | 29016-2500 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,096.78 |
| FAIRFIELD LAS BR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,273.56 |
| FAIRFIELD SOLANA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,112.99 |
| FAIRFIELD WINDSH | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $186.05 |
| FAIRMOUNT WATER AND WASTEWATER TREATMENT | 214 W WASHINGTON ST | | FAIRMOUNT | IN | 46928 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $112.37 |
| FAIRPORT MUNICIPAL COMMISSION | PO BOX 530812 | | ATLANTA | GA | 30353-0812 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,289.67 |
| FALL CREEK REGIONAL WASTE DISTRICT | P.O. BOX 59 | | PENDLETON | IN | 46064-0059 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.84 |
| FANNIN COUNTY ELECTRIC COOP. | P.O. BOX 250 | | BONHAM | TX | 75418-0250 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $703.52 |
| FARMERS ELECTRIC COOPERATIVE, TX | PO BOX 5800 | | GREENVILLE | TX | 75403-5800 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,035.06 |
| FC STRATFORD TOD | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.66 |
| FCS (FCS) | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24,354.61 |
| FEDERATED CO OPS INC | 502 S 2ND ST | | PRINCETON | MN | 55371-1941 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $145.96 |
| FEDERATED RURAL ELECTRIC, MN | P.O. BOX 69 | | JACKSON | MN | 56143-0069 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $864.33 |
| FELICITY WATER DEPARTMENT | PO BOX 613 | | FELICITY | OH | 45120 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31.40 |
| FENTRICE FOR FLO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,000.00 |
| FERDINAND MUNICIPAL LIGHT & WATER PLANT | P.O. BOX 7 | | FERDINAND | IN | 47532-0007 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $387.07 |
| FERRELLGAS - 300066 | PO BOX 173940 | | DENVER | CO | 80217-3940 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $301.84 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIBERLIGHT | PO BOX 602526 | | CHARLOTTE | NC | 28260-2526 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,825.85 |
| FIBERNET | PO BOX 200 | | SIOUX CENTER | IA | 51250-0200 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,407.73 |
| FILLMORE CITY, UT | 75 WEST CENTER | | FILLMORE | UT | 84631 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $449.33 |
| FINANCIAL ACCOUNTING FOUNDATIO | PO BOX 418272 | | BOSTON | MA | 02241-8272 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.69 |
| FIRELANDS ELECTRIC CO-OP., INC. | P.O. BOX 32 | | NEW LONDON | OH | 44851 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $649.06 |
| FIRST APPEARANCE PROF WINDOW C | PO BOX 2693 | | RIVERVIEW | FL | 33568 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $325.50 |
| FIRST COLLECTION SERVICES | 10925 OTTER CREEK E BLVD | | MABELVALE | AR | 72103-1661 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23,019.68 |
| FIRST COOPERATIVE ASSOCIATION - CORP OFF | PO BOX 60 | | CHEROKEE | IA | 51012-0060 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $97.37 |
| FIRST DISTRICT WATER DEPT., NORWALK CT | P.O. BOX 27 | | NORWALK | CT | 06852 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $205.56 |
| FIRST INC | PO BOX 96127 | | PORTLAND | OR | 97296 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $374.92 |
| FIRSTLIGHT FIBER | PO BOX 1301 | | WILLISTON | VT | 05495 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $78,089.37 |
| FISERV INC | PO BOX 202446 | | DALLAS | TX | 75320-2446 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $529.50 |
| FLATWOODS-CANOE RUN PSD-SEWER | P.O. BOX 677 | | SUTTON | WV | 26601 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46.60 |
| FLEETPRIDE | PO BOX 847139 | | DALLAS | TX | 75284-7118 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $244.56 |
| FLEETWASH INC | 26 E LAW DR | | FAIRFIELD | NJ | 07004 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $898.50 |
| FLIXTER/ROTTEN TOMATOES | FANDANGO LLC | BANK OF AMERICA LOCKBOX SVCS | CHICAGO | IL | 60693 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $103,812.13 |
| FLOODWOOD, MN | PO BOX 348 | | FLOODWOOD | MN | 55736 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $76.68 |
| FLORESVILLE ELECTRIC LIGHT & POWER | P.O. BOX 218 | | FLORESVILLE | TX | 78114 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,084.18 |
| FLORIDA GOVERNMENTAL UTILITY AUTH - PS | PO BOX 151205 | | CAPE CORAL | FL | 33915 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $106.78 |
| FLORIDA POWER & LIGHT COMPANY (FPL) | GENERAL MAIL FACILITY @ FPL GROUP, INC | | MIAMI | FL | 33188-0001 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $51,269.90 |
| FLOWELL ELECTRIC ASSOCIATION, INC | 495 NORTH 3200 WEST | | FILLMORE | UT | 84631-5097 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.75 |
| FLOWERS SANITATION, IL | PO BOX 227 | | VIRDEN | IL | 62690-0227 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $261.99 |
| FORD AND HYANDAI OF KIRKLAND | 1180 124TH AVE NE | | KIRKLAND | VA | 98034 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,394.81 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST LAKES DWID | PO BOX 1776 | | FOREST LAKES | AZ | 85931-1776 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.38 |
| FORSK US INC | 200 S WACKER DRIVE, STE 3100 | | CHICAGO | IL | 60606 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $202,486.00 |
| FORT BEND CO WCID #2 | PO BOX 1107 | | HOUSTON | TX | 77251 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.92 |
| FORT WORTH WATER DEPT, TX | P.O. BOX 870 | | FORT WORTH | TX | 76101 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $77.86 |
| FOUR TREES 18427 | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $162.08 |
| FOX RUN AUTO DIE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,084.34 |
| FP MAILING SOLUTIONS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $795.80 |
| FRAGOMEN, DEL REY, BERNSEN | 800 N W 62ND AVE, SUITE 590 | | MIAMI | FL | 33126 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,590.50 |
| FRANKFORT PSD | PO BOX 80 | | WILEY FORD | WV | 26767 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62.82 |
| FRANKLIN RURAL ELECTRIC COOPERATIVE | P.O. BOX 437 | | HAMPTON | IA | 50441 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $176.47 |
| FRED HUNT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.90 |
| FRED W HULL AND | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,847.48 |
| FREEBORN-MOWER COOPERATIVE SERVICES | P.O. BOX 571 | | ALBERT LEA | MN | 56007-0571 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,668.29 |
| FREEMANVILLE WATER SYSTEM, INC. | 18 WOODS ROAD | | ATMORE | AL | 36502 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.34 |
| FREEWHEEL | 301 HOWARD ST, 19TH FLOOR | | SAN FRANSISCO | CA | 94105 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39,858.84 |
| FREEWHEEL | 301 HOWARD ST, 19TH FLOOR | | SAN FRANSISCO | CA | 94105 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $70,411.81 |
| FREEWHEEL MEDIA INC | 301 HOWARD ST, 19TH FLOOR | | SAN FRANSISCO | CA | 94105 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,000.00 |
| FREIGHTLINER OF HARTFORD INC | 199 ROBERTS ST | | EAST HARTFORD | CT | 06108 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $619.84 |
| FRENCH BROAD ELECTRIC | P.O. BOX 9 | | MARSHALL | NC | 28753-0009 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,985.86 |
| FRESCHE SOLUTIONS LIMITED | 2 WOODBURY GROVE 2ND FLOOR | | NORTH FINCHLEY | UK | N12 ODR | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26,159.05 |
| FRG ELEMENT II L | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $246.95 |
| FRIENDS GARBAGE SERVICE, LLC | 3131 HWY 53 | | INTERNATIONAL FALLS | MN | 56649-8956 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $410.33 |
| FRONTIER CALIFORNIA INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $747,229,146.89 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRONTIER COMMUNICATIONS - MIDLAND, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $149,136.93 |
| FRONTIER COMMUNICATIONS - PRAIRIE, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $33,056.77 |
| FRONTIER COMMUNICATIONS - SCHUYLER, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $71,883.37 |
| FRONTIER COMMUNICATIONS NORTHWEST INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $25,093,510.74 |
| FRONTIER COMMUNICATIONS OF AUSABLE VALLEY, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $166,823.29 |
| FRONTIER COMMUNICATIONS OF BREEZEWOOD, LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $190,133.44 |
| FRONTIER COMMUNICATIONS OF CANTON, LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $198,661.18 |
| FRONTIER COMMUNICATIONS OF DEPUE, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $12,737.01 |
| FRONTIER COMMUNICATIONS OF GEORGIA LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $297,899.69 |
| FRONTIER COMMUNICATIONS OF ILLINOIS, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $144,533.20 |
| FRONTIER COMMUNICATIONS OF INDIANA, LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $43,956.34 |
| FRONTIER COMMUNICATIONS OF IOWA, LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $1,200,491.13 |
| FRONTIER COMMUNICATIONS OF LAKESIDE, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $40,320.71 |
| FRONTIER COMMUNICATIONS OF LAKEWOOD, LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $28,278.82 |
| FRONTIER COMMUNICATIONS OF MICHIGAN, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $501,454.88 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRONTIER COMMUNICATIONS OF MINNESOTA, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $2,151,560.54 |
| FRONTIER COMMUNICATIONS OF MISSISSIPPI LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $158,761.54 |
| FRONTIER COMMUNICATIONS OF MT. PULASKI, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $32,666.45 |
| FRONTIER COMMUNICATIONS OF NEW YORK, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $947,113.73 |
| FRONTIER COMMUNICATIONS OF ORION, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $31,986.84 |
| FRONTIER COMMUNICATIONS OF OSWAYO RIVER LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $103,174.87 |
| FRONTIER COMMUNICATIONS OF PENNSYLVANIA, LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $461,351.07 |
| FRONTIER COMMUNICATIONS OF SENECA-GORHAM, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $210,236.22 |
| FRONTIER COMMUNICATIONS OF SYLVAN LAKE, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $175,106.62 |
| FRONTIER COMMUNICATIONS OF THE CAROLINAS LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $8,179,410.79 |
| FRONTIER COMMUNICATIONS OF THE SOUTH, LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $1,102,713.98 |
| FRONTIER COMMUNICATIONS OF THORNTOWN, LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $76,620.30 |
| FRONTIER COMMUNICATIONS OF WISCONSIN LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $1,543,050.10 |
| FRONTIER COMMUNICATIONS ONLINE AND LONG DISTANCE INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $2,864,432.29 |
| FRONTIER FLORIDA LLC | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $43,394,004.02 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRONTIER MIDSTATES INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $1,245,158.08 |
| FRONTIER NORTH INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $68,916,144.86 |
| FRONTIER SOUTHWEST INCORPORATED | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $353,141,077.74 |
| FRONTIER WEST VIRGINIA INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $14,025,560.64 |
| FRONTLINE GRAPEV | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,514.82 |
| FRUITPORT CHARTER TOWNSHIP, MI | 5865 AIRLINE ROAD WATER & SEWER DEPARTMENT | | FRUITPORT | MI | 49415 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22.25 |
| FUJITSU NETWORK COMMUNICATIONS | PO BOX 841089 | | DALLAS | TX | 75284-1089 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,982.99 |
| FULCRUM MANAGEMENT SOLUTIONS | PO BOX 2260, SUITE E | | ROSSLAND | BC | V0G 1Y0 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24,000.00 |
| FULTON COUNTY R E M C | P.O. BOX 230 | | ROCHESTER | IN | 46975 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $136.90 |
| FUNCTION5 TECHNOLOGY GRP LTD | 600 MILE CROSSING BLVD STE 1 | | ROCHESTER | NY | 14624 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,040.00 |
| FUSION DIGITAL LLC | 300 MAIN ST, SUITE 4-104 | | EAST ROCHESTER | NY | 14445 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12,538.00 |
| FUSION DIGITAL LLC | 300 MAIN ST, SUITE 4-104 | | EAST ROCHESTER | NY | 14445 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,419.25 |
| G MEN ENVIRONMENTAL SERVICES | PO BOX 269 | | ELY | MN | 55731 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.30 |
| G&M AUTOMOTIVE & | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $900.00 |
| G&O DRILLING LLC | 977 OLD RIVER RD | | PETAL | MS | 39465 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,100.00 |
| GABRIELLE CARR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $224.67 |
| GALAXY 1 COMMUNICATIONS LLC | 4611 S UNIVERSITY DR UNT 454 | | FORT LAUDERDALE | FL | 33328-3817 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7.39 |
| GALAXY 1 COMMUNICATIONS LLC | 4611 S UNIVERSITY DR UNT 454 | | FORT LAUDERDALE | FL | 33328-3817 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $199.24 |
| GALVESTON COUNTY WCID #1 | P.O. BOX 307 | | DICKINSON | TX | 77539-0307 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $81.86 |
| GALVESTON COUNTY WCID #8 | 12148 15TH ST | | SANTA FE | TX | 77510 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.66 |
| GARBERVILLE SANITARY DISTRICT, CA | PO BO X 211 | | GARBERVILLE | CA | 95542 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $343.78 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARLAND CARRIAGE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,023.49 |
| GARRETT MUNICIPAL UTILITIES | PO BOX 120 | | GARRETT | IN | 46738-0120 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,488.04 |
| GARRETTSVILLE BOARD OF PUBLIC AFFAIRS O | P.O. BOX 35 | | GARRETTSVILLE | OH | 44231 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $69.63 |
| GATEWAY TRUCK & REFRIGERATION | PO BOX 843715 | | KANSAS CITY | MO | 64184-3715 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $769.28 |
| GAULEY RIVER PSD | PO BOX 47 | | SWISS | WV | 26690-0047 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.40 |
| GAY BUICK GMC INC | 3033 GULF FREEWAY | | DICKINSON | TX | 77539 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $479.34 |
| GC SERVICES LP | PO BOX 329250 | | COLUMBUS | OH | 43232-9250 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.00 |
| GCWSD | PO BOX 100180 | | COLUMBIA | SC | 29202-3180 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $129.70 |
| GENERAL SERVICES | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $151.61 |
| GENESEE & WYOMIN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18,000.00 |
| GENOA UTILITIES, OH | 102 EAST 6TH STREET | | GENOA | OH | 43430 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,029.62 |
| GEORGIA POWER | ATTN: DEE OSBORNE | 829 JEFFERSON ST | ATLANTA | GA | 30318 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,065.47 |
| GEORGIA PUBLIC WEB | PO BOX 420888 | | ATLANTA | GA | 30342 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15,446.67 |
| GERALD S WOODY | PO BOX 998 | | DELANO | CA | 93216 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $624.40 |
| GETCONNECT | 14114 DALLAS PKWY STE 430 | | DALLAS | TX | 75254 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,333.42 |
| GHIGLIA RANCH | 32494 RD 132 | | VISALIA | CA | 93292 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $400.00 |
| GIFFORD WATER DEPT., IL | PO BOX 37 | | GIFFORD | IL | 61847 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.35 |
| GILBERT WATER WORKS | BOX 1360 | | GILBERT | WV | 25621 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39.36 |
| GLASSDOOR INC | DEPARTMENT 3436 | PO BOX 123436 | DALLAS | TX | 75312-3436 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28,000.00 |
| GLEIBERMAN PROPE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $191.41 |
| GLENVILLE UTILITY | 603 WEST MAIN ST | | GLENVILLE | WV | 26351 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $68.00 |
| GLENWOOD ENERGY OF OXFORD | PO BOX 750 | | MIDDLETON | OH | 45044-0750 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7.48 |
| GLOBAL CONVERGENCE SOLUTIONS | 1249 S RIVER RD STE 101 | | CRANBURY | NJ | 08512 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,500.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLOBAL EQUIPMENT COMPANY INC | 29833 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.08 |
| GLOBAL RECRUITMENT & TALENT | ACQUISITION SERVICES | C/O AMERIFACTORS FINANCIAL GRP | ORLANDO | FL | 32862-8328 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11,865.00 |
| GLOBAL TELECOM AND TECHNOLOGY | AMERICAS INC | PO BOX 842630 | DALLAS | TX | 75284-2630 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,252.02 |
| GLOBALSTAR USA | 1351 HOLIDAY SQUARE BLVD | | COVINGTON | LA | 70433 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $98.07 |
| GLOBALSTAR USA | 1351 HOLIDAY SQUARE BLVD | | COVINGTON | LA | 70433 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,887.52 |
| GLOBALWIN | 233 PENNSYLVANIA AVE, SE | 2ND FLOOR | WASHINGTON | DC | 20003 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,500.00 |
| GNB INDUSTRIAL POWER INC | PO BOX 743707 | O/A EXIDE TECHNOLOGIES | ATLANTA | GA | 30374-3707 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,161.63 |
| GNB INDUSTRIAL POWER INC | PO BOX 743707 | O/A EXIDE TECHNOLOGIES | ATLANTA | GA | 30374-3707 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $787.40 |
| GNHWPCA | PO BOX 150486 | | HARTFORD | CT | 06115 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,665.37 |
| GOLDEN SHORES WATER CO. | PO BOX 37 | | TOPOCK | AZ | 86436 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.79 |
| GOLDEN STATE WATER CO. | PO BOX 9016 | | SAN DIMAS | CA | 91773-9016 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,618.35 |
| GOLETA WATER DISTRICT | PO BOX 847 | | GOLETA | CA | 93116-0847 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $225.23 |
| GOODHUE COUNTY COOPERATIVE ELECTRIC | P.O. BOX 99 | | ZUMBROTA | MN | 55992 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,597.99 |
| GOODWIN & GOODWIN LLP | PO BOX 2107 | | CHARLESTON | WV | 25328 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $954.00 |
| GOODYEAR TIRE & RUBBER CO | 1000 S 21ST ST | | FORT SMITH | AR | 72901 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,633.80 |
| GOOGLE INC | DOUBLECLICK TECHSOLUTIONS | PO BOX 7247-7366 | PHILADELPHIA | PA | 19170-7366 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,638.44 |
| GORDON TRUCK CENTERS INC | 277 STEWART RD SW | | PACIFIC | WA | 98047 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $461.10 |
| GOSHEN WATER & SEWER | P.O. BOX 238 | | GOSHEN | IN | 46527-0238 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $162.47 |
| GRACE NEWELL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| GRACENOTE MEDIA SERVICES LLC | LOCKBOX 29421 | 29421 NETWORK PLACE | CHICAGO | IL | 60673-1294 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $86,016.08 |
| GRACENOTE MEDIA SERVICES LLC | LOCKBOX 29421 | 29421 NETWORK PLACE | CHICAGO | IL | 60673-1294 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $86,766.50 |
| GRACEPOINT MINIS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,698.40 |
| GRAINGER | DEPT 829076207 | | PALATINE | IL | 60038 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,884.24 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND OAKS APTS | 8450 STANDISH BEND DR | PROPERTY MANAGER | TAMPA | FL | 33602 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.28 |
| GRANT COUNTY PUBLIC SERVICE DISTRICT | PO BOX 806 | | PETERSBURG | WV | 26847 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $63.44 |
| GRAPEVINE CHAMBER OF COMMERCE | 200 VINE ST | | GRAPEVINE | TX | 76051 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $890.00 |
| GRAYSON-COLLIN ELECTRIC CO-OP | P.O. BOX 548 | | VAN ALSTYNE | TX | 75495-0548 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,832.05 |
| GREAT LAKES ENERGY | C/O NICKI CLAIRE | PO BOX 248 | SCOTTVILLE | MI | 49454 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,103.43 |
| GREAT PLAINS COMMUNICATIONS | PO BOX 2058 | | OMAHA | NE | 68103-2058 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14,980.00 |
| GREAT PLAINS NATURAL GAS | PO BOX 5600 | | BISMARCK | ND | 58506-5600 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $152.57 |
| GREATER PAW PAW SANITARY | P.O. BOX 41 | | RIVESVILLE | WV | 26588 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $111.30 |
| GREENBRIER COUNTY PSD #2 | P.O. BOX 673 | | RAINELLE | WV | 25962 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.70 |
| GREENBRIER VALLEY SOLID WASTE, INC. | P.O. BOX 82 | | WILLAMSBURG | WV | 24991 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $360.28 |
| GREENSBURG MUNICIPAL WATER & WASTEWATER | P.O. BOX 568 | | GREENSBURG | IN | 47240-0568 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $84.29 |
| GREENSHIELDS INDUSTRIAL SUPPLY | 710 N BROADWAY | | EVERETT | WA | 98201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $479.43 |
| GREENVILLE WATER, SC | P.O. BOX 687 | | GREENVILLE | SC | 29602-0687 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $105.85 |
| GREGORY G SHEPERD | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $101.94 |
| GREGORY GERIG | TAMMI PEARCE-GERIG | 8 FIRDALE STREET | CENTEREACH | NY | 11720 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.00 |
| GRESHAM MUNICIPAL UTILITIES, WI | PO BOX 50 | | GRESHAM | WI | 54128 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $692.34 |
| GRIFFITH ENERGY - 1365 | PO BOX 1365 DEPT 1 | | BUFFALO | NY | 14240-1365 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $275.69 |
| GRISMER TIRE COM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.49 |
| GROTON UTILITIES, CT | PO BOX 4109 | | WOBURN | MA | 01888-4109 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17,774.97 |
| GUADALUPE VALLEY | COOPERATIVE INC | 36101 FM 3159 | NEW BRAUNFELS | TX | 78132 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $501.67 |
| GUADALUPE VALLEY COMM SYSTEMS | 36101 FM 3159 | | NEW BRAUNFELS | TX | 78132-5903 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $0.90 |
| GUADALUPE VALLEY ELECTRIC COOPERATIVE | P.O. BOX 118 | | GONZALES | TX | 78629-0118 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,180.60 |
| GUADALUPE-BLANCO RIVER AUTHORITY | PO BOX 146 | | PORT LAVACA | TX | 77979-0146 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $63.32 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUERNSEY-MUSKINGUM ELECTRIC COOP., INC. | 17 SOUTH LIBERTY STREET | | NEW CONCORD | OH | 43762-1299 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,052.19 |
| GULF POWER | PO BOX 29090 | | MIAMI | FL | 33102-9090 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,999.91 |
| H F WILSON ENGINEERING CO | 1401 NAGEL BLVD | | BATAVIA | IL | 60510 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,148.59 |
| HADDICKS TOWING INC | PO BOX 3327 | | CITY OF INDUSTRY | CA | 91746 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $315.00 |
| HALLSDALE-POWELL UTILITY DISTRICT | UTILITY DISTRICT PO BOX 71449 | | KNOXVILLE | TN | 37938-1449 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,051.63 |
| HAMERSVILLE BOARD OF PUBLIC AFFAIRS | PO BOX 139 | | HAMERSVILLE | OH | 45130 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $152.67 |
| HAMMERMAN & HULT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.18 |
| HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | PO BOX 190 | | NORTH BALTIMORE | OH | 45872-0190 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,423.31 |
| HARBOR CHEVROLET CORP | PO BOX 7217 | | LONG BEACH | CA | 90807 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.15 |
| HARDIN WATER SUPPLY CORP. | PO BOX 819 | | HARDIN | TX | 77561 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10.21 |
| HARDY TELECOMMUNICATIONS INC | ATTN MR DWIGHT WELCH | 2255 KIMSEYS RUN RD | LOST RIVER | WV | 26810 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $490.00 |
| HARMONIC INC | DEPT 3775 | PO BOX 123775 | DALLAS | TX | 75312-3775 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50,275.87 |
| HARRIS COUNTY W.C.I.D. #50 | 1122 CEDAR LN | | EL LAGO | TX | 77586-6004 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.40 |
| HARRIS COUNTY WCID #1 | 125 SAN JACINTO ST | | HIGHLANDS | TX | 77562 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.17 |
| HARRISON RURAL E | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,309.64 |
| HARRISON RURAL ELECTRIC ASSOCIATION, INC | 2100 SUN VALLEY RD | | CLARKSBURG | WV | 26301-7190 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,133.36 |
| HARRISONVILLE | ATTN LEE WHITCHER | 213 S MAIN ST | WATERLOO | IL | 62298 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9.33 |
| HASKINS VILLAGE UTILITIES, OH | P.O. BOX 236 | | HASKINS | OH | 43525 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $365.43 |
| HAULING REORGANIZATION III LLC | 251 DUNN DRIVE | | BECKLEY | WV | 25801 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,191.27 |
| HAYDEN LAKE AUTO SUPPLY | NAPA | PO BOX 2648 | HAYDEN | ID | 83835 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $204.01 |
| HAYSTACK ID LLC | PO BOX 6459 | | CAROL STREAM | IL | 60197-6459 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,283.20 |
| HAYWOOD ELECTRIC MEMBERSHIP CORP. | HAYWOOD EMC PAYMENT CENTER PO BOX 63035 | | CHARLOTTE | NC | 28263-3035 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $803.15 |
| HAZARDVILLE WATER CO.-CT | 281 HAZARD AVENUE | | ENFIELD | CT | 06082-4647 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.94 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAZLETON CITY AUTHORITY - WATER DEPT. | 400 EAST ARTHUR GARDNER PKWY | | HAZLETON | PA | 18201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.25 |
| HB BOARDWALK | WINDSOR PROPERTY MGMT CO | 125 HIGH STREET | BOSTON | MA | 02110 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $377.07 |
| HEARTLAND POWER COOPERATIVE | PO BOX 240 | | MASON CITY | IA | 50402-0240 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.89 |
| HEARTLAND REMC | P.O. BOX 605 | | MARKLE | IN | 46770-0605 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,071.68 |
| HEATHER HOLTSCLAW | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| HEBER WATER DISTRICT | PO BOX 666 | | HEBER | AZ | 85928 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17.85 |
| HECLA WATER ASSOCIATION | 3190 ST, RT 141 | | IRONTON | OH | 45638 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22.15 |
| HELPSYSTEMS LLC | NW 5955 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-5955 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30,030.55 |
| HENRY COUNTY REMC | 201 N 6TH ST | | NEW CASTLE | IN | 47362-4825 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,483.99 |
| HERRIN WATER DEPT, IL | 300 NORTH PARK AVENUE | | HERRIN | IL | 62948 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.24 |
| HESPERIA WATER DISTRICT, CA | 9700 7TH AVE | | HESPERIA | CA | 92345-3495 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $220.47 |
| HEYWORTH MUNICIPAL WATER & SEWER SYSTEM | PO BOX 439 | | HEYWORTH | IL | 61745-0439 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $33.24 |
| HICKSGAS LLC BLOOMINGTON | 905 INTERSTATE DR | | BLOOMINGTON | IL | 61705 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $150.00 |
| HICKSVILLE VILLAGE OH | 111 SOUTH MAIN STREET | | HICKSVILLE | OH | 43526 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $68.28 |
| HICO DISTRIBUTING | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $136.40 |
| HI-DESERT WATER DISTRICT | PO BOX 80312 | | CITY OF INDUSTRY | CA | 91716-8312 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $91.81 |
| HILCO ELECTRIC COOPERATIVE INC | P.O. BOX 127 | | ITASCA | TX | 76055-0127 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $88.51 |
| HILL COUNTRY | PO BOX D | | INGRAM | TX | 78025-0768 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3.73 |
| HILLARY MCCLANAHAN (HITCHCOCK) | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| HILLSBOROUGH COUNTY WATER RESOURCE -BOCC | PO BOX 342456 PAYMENTS DEPARTMENT | | TAMPA | FL | 33694-2456 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $804.85 |
| HILLSDALE BOARD OF PUBLIC UTILITIES MI | 45 MONROE ST | | HILLSDALE | MI | 49242-1236 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.53 |
| HILLSIDE COMMUNI | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $226.30 |
| HINTON SANITARY BOARD | 322 SUMMERS ST | | HINTON | WV | 25951 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.72 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIZER TRUCKING COMPANY | P.O. BOX 687 | | CLENDENIN | WV | 25045 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $53.16 |
| HOBART WASTEWATER WORKS IN | P.O. BOX 200 C | | HOBART | IN | 46342-0397 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $167.88 |
| HODGESVILLE PUBLIC SERVICE DISTRICT | PO BOX 758 | | BUCKHANNON | WV | 26201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.76 |
| HOLDEN FOR ASSEM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,300.00 |
| HOLLAND & KNIGHT LLP | 100 NORTH TAMPA ST STE 4100 | | TAMPA | FL | 33602 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $53.12 |
| HOLLAND ELECTRONICS LLC | PO BOX 205374 | | DALLAS | TX | 75320-5374 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,640.00 |
| HOLLAND ELECTRONICS LLC | PO BOX 205374 | | DALLAS | TX | 75320-5374 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20,505.29 |
| HOLMES COUNTY WASTEWATER | PO BOX 90 | | MILLERSBURG | OH | 44654 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.98 |
| HOLMES-WAYNE ELECTRIC COOPERATIVE, INC. | P.O. BOX 112 | | MILLERSBURG | OH | 44654-0112 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,772.47 |
| HOLT WASTE | PO BOX 11 | | FILLMORE | UT | 84631 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.21 |
| HOMEWORKS - TRI-COUNTY ELECTRIC | 7973 E GRAND RIVER AVE | | PORTLAND | MI | 48875-9717 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,888.95 |
| HONEY BUCKET | PO BOX 73399 | | PUYALLUP | WA | 98373 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $94.00 |
| HOOD CANAL TELEPHONE CO | PO BOX 249 | | UNION | WA | 98592 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3.59 |
| HOWARD & SHOWALT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17,545.00 |
| HTC COMM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.36 |
| HUBBELL LENOIR CITY INC | DEPT 1221 | PO BOX 121221 | DALLAS | TX | 75312-1221 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $227,244.43 |
| HUDSON WATER WORKS, INC. | 8724 NEW YORK AVE | | HUDSON | FL | 34667 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55.40 |
| HUGHESNET | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $308,314.21 |
| HULL FRESH WATER SUPPLY, TX | PO BOX 282 | | HULL | TX | 77564 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.48 |
| HUMBOLDT COUNTY DIVISION OF ENVIRONMENTAL HEALTH | TAX COLLECTOR | 825 5TH ST, ROOM 125 | EUREKA | CA | 95501 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,044.35 |
| HUNDRED-LITTLETON PUBLIC SERVICE DISTRIC | PO BOX 880 | | HUNDRED | WV | 26575 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $88.44 |
| HUNTINGBURG MUNICIPAL UTILITIES | P.O. BOX 10 | | HUNTINGBURG | IN | 47542 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,549.51 |
| HUNTINGTON PLACE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $198.86 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTINGTON SANITARY BOARD | PO BOX 7616 | | CHARLESTON | WV | 25356-0616 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $191.12 |
| HYDE FUEL | P.O. BOX 349 | | SARANAC LAKE | NY | 12983 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.26 |
| I R & R PARTNERS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,100.00 |
| I SECURE INC | PO BOX 2541 | | GRANTS PASS | OR | 97528 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39.00 |
| IBM CORPORATION | PO BOX 645510 | | PITTSBURG | PA | 15264 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $288,490.55 |
| ICBS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $188,221.00 |
| IDA TOWNSHIP SEWAGE DISPOSAL SYSTEM | C/O MONROE COUNTY DRAIN COMMISSION | 1005 S RAINSVILLE | MONROE | MI | 48161 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.33 |
| IDT | 550 BROAD ST 5TH FL | | NEWARK | NJ | 07102-4536 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.00 |
| IDYLLWILD WATER DISTRICT | PO BOX 397 | | IDYLLWILD | CA | 92549-0397 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $268.73 |
| IKANO COMMUNICATIONS | LOCKBOX 912593 | PO BOX 31001-2593 | PASADENA | CA | 91110-2593 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $326.51 |
| ILLINOIS AMERICAN WATER | PO BOX 3027 | | MILWAUKEE | WI | 53201-3027 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $242.51 |
| ILLINOIS CONSOLIDATED TELCO | ATTN MARY BETH O'HARA 2-3 | 121 S 17TH ST | MATTOON | IL | 61938 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $874.33 |
| ILLINOIS ELECTRIC COOPERATIVE | 2 SOUTH MAIN STREET | | WINCHESTER | IL | 62694 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,455.00 |
| ILLINOIS GAS COMPANY | P.O. BOX 490 | | OLNEY | IL | 62450-0490 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $111.24 |
| IMAGINE COMMUNICATIONS CORP/RG | PO BOX 732107 | | DALLAS | TX | 75373-2107 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25,669.15 |
| IMAGINE COMMUNICATIONS CORP/RGB | PO BOX 732107 | | DALLAS | TX | 75373-2107 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22,002.13 |
| IMPACT TELECOM INC | 433 E LAS COLINAS BLVD | STE 500 | IRVING | TX | 75039 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22,891.94 |
| IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 ATTN: PAYMENT CENTER | | IMPERIAL | CA | 92251-0937 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $33,421.14 |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | GREEN BAY | WI | 54305-3910 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $467.28 |
| IMPERIUM DATA NETWORKS LLC | PO BOX 664031 | | DALLAS | TX | 75266-4031 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $450.00 |
| INCREDITEK INC | 1205 BELMAR DR | | BELCAMP | MD | 21017 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $174.15 |
| INDEED INC | MAIL CODE 5160, PO BOX 660367 | | DALLAS | TX | 75266 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $600.00 |
| INDIAN LAKE ESTA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $324.72 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIAN VALLEY CSD | PO BOX 899 | | GREENVILLE | CA | 95947 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $124.57 |
| INDIAN WELLS VALLEY WATER DISTRICT | P.O. BOX 1329 | | RIDGECREST | CA | 93556 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $193.67 |
| INDIANA AMERICAN WATER | PO BOX 3027 | | MILWAUKEE | WI | 53201-3027 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,086.50 |
| INDIANA MICHIGAN POWER | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $233,359.50 |
| INDIO WATER AUTHORITY | PO BOX 512490 | | LOS ANGELES | CA | 90051-0490 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $811.04 |
| INDUSTRIAL TOWER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,570.00 |
| INDUSTRY TELEPHO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $0.56 |
| INDUSTRY TIRE SERVICE INC | PO BOX 3993 | | CITY OF INDUSTRY | CA | 91744-0993 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $109.31 |
| INFOVISTA CORPORATION | 20405 EXCHANGE STREET STE 301 | | ASHBURN | VA | 20147 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $77,413.00 |
| INGRUM WASTE DISPOSAL, INC. | PO BOX 1088 501 GRANDVIEW ST | PARIS, IL 61944 | PARIS | IL | 61944 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $58.12 |
| INNOV8 SOLUTIONS LLC | 1500 W HAMPDEN AVE UNIT 3K | | ENGLEWOOD | CO | 80110 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $940.45 |
| INSCO DISTRIBUTING INC | PO BOX 690610 | BRANCH 01535 SPRING | SAN ANTONIO | TX | 78269 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,996.69 |
| INSTANT EXPRESS | 1277 MT READ BLVD | | ROCHESTER | NY | 14606 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $583.33 |
| INTEGRA/ELI | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,689.35 |
| INTEGRATED DATA STORAGE LLC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $214,122.34 |
| INTELLIGENT FIBER NETWORK | 5520 W 76TH ST | | INDIANAPOLIS | IN | 46268 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $509.13 |
| INTERCARRIER NETWORKS | 135 N MERAMEC AVE STE 500 | | SAINT LOUIS | MO | 63105-3751 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $146,187.09 |
| INTERFACE SECURITY SYSTEMS LLC | 8339 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8003 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $171.77 |
| INTERNATIONAL BUILDING SERVICE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $290.17 |
| INTERNATIONAL DATA CORPORATION | PO BOX 3580 | | BOSTON | MA | 02241-3580 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26,868.75 |
| INTERNATIONAL RESOURCE | 9325 UPTOWN DR STE 900 | | INDIANAPOLIS | IN | 46256 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,764.36 |
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | INDIANAPOLIS | IN | 46256 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46.00 |
| INTERNATIONAL RESOURCES INC | 9325 UPTOWN DR STE 900 | | INDIANAPOLIS | IN | 46256 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,665.39 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERPRETEK | 75 HIGHPOWER RD | | ROCHESTER | NY | 14623-3435 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $295.00 |
| INTERSTATE ALL BATTERY CENTER | 822 BERRY CT | | UPLAND | CA | 91786-8439 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $755.65 |
| INTERSTATE ALL BATTERY CENTER | 822 BERRY CT | | UPLAND | CA | 91786-8439 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,494.86 |
| INTERSTATE AUTO PARTS WAREHOUS | 2545 25TH STREET SE | | SALEM | OR | 12096 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,422.04 |
| INTERSTATE BATTERIES OF SAN | GABRIEL VALLEY | 1440 ARROW HWY #A | IRWINDALE | CA | 91706 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $912.48 |
| INTERSTATE WASTE SERVICES | PO BOX 554744 | | DETROIT | MI | 48255-4744 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,246.22 |
| INTRADO LIFE & SAFETY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $241,766.95 |
| INTRALINKS INC | PO BOX 392134 | | PITTSBURGH | PA | 15251-9134 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,122.69 |
| INYO COUNTY WATER SYSTEM | PO DRAWER Q | | INDEPENDENCE | CA | 93545 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.92 |
| INYOKERN CSD | PO BOX 1418 | | INYOKERN | CA | 93527 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.97 |
| IOWA NETWORK SERVICES | 7760 OFFICE PLAZA DRIVE SOUTH | | WEST DES MOINES | IA | 50266 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27,974.80 |
| IRON MOUNTAIN | 15311 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0100 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,488.45 |
| IRVINE COMPANY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $161.48 |
| ISI COMMERCIAL REFRIGERATION L | PO BOX 654020 | | DALLAS | TX | 75265 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $490.38 |
| ISON AUTOMOTIVE REPAIR LLC | PO BOX 333 | | SHOW LOW | AZ | 85902 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $137.01 |
| ISTREAM COMMUNICATIONS | 92 DILLEY ST | | FORTY FORT | PA | 18704 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $390.00 |
| ITX CORP | 1169 PITTSFORD VICTOR ROAD | BUILDING 3 SUITE 100 | PITTSFORD | NY | 14534 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $250.00 |
| IYONA FREELAND | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $417.00 |
| JACK WILLIAMS TI | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,190.52 |
| JACKSON CO WATER UTILITY, IN | P.O. BOX 56 | | BROWNSTOWN | IN | 47220 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.19 |
| JACKSON COUNTY REG. SEWER DISTRICT | PO BOX 22 | | FREETOWN | IN | 47235 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.95 |
| JACKSON COUNTY WATER COMPANY, INC. | PO BOX 309 | | JACKSON | OH | 45640-0309 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $63.08 |
| JACKSON DISPOSAL, LLC | 1311-35TH AVE | | SEATON | IL | 61476 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.38 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON ELECTRIC COOP, TX | P.O. BOX 1189 | | EDNA | TX | 77957 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $440.43 |
| JACKSONVILLE MUNICIPAL UTILITIES,IL | 200 WEST DOUGLAS WATER & SEWER, MUNICIPAL BUILDING | | JACKSONVILLE | IL | 62650-2094 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $69.54 |
| JACOB STROHM | P O BOX 725 | | JACKSON | CA | 95642 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $397.00 |
| JAGUAR FUELING SERVICES LLC | 8515 E NORTH BELT | | HUMBER | TX | 77396 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,692.90 |
| JAKES TOWING & HEAVY RECOVERY | 4378 STATE HIGHWAY 23 | | NORWICH | NY | 13815 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $432.00 |
| JAMES G STEMPLE | 1155 GRANGE HALL RD | | AURORA | WV | 26705 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $700.00 |
| JAMES N BROWN | 597 NEAL ROAD | | CANTONMENT | FL | 32533 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $206.88 |
| JANE M GUTKNECHT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $63.51 |
| JANESVILLE UTILITIES, MN | PO BOX O | | JANESVILLE | MN | 56048 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,921.69 |
| JANET L DEVINE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $206.68 |
| JANICE TACKETT | 171 SHILLINGBURG RD | | AURORA | WV | 26705 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $500.00 |
| JARED SPURLOCK | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $76.72 |
| JARRELL-SCHWERTNER WATER SUPPLY CORP | PO BOX 40 | | JARRELL | TX | 76537 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57.18 |
| JASPER MUNICIPAL UTILITIES | PO BOX 750 | | JASPER | IN | 47547-0750 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,653.61 |
| JAVITCH BLOCK & | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $421.26 |
| JAY BURTON LOVEL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,125.00 |
| JAY COUNTY REMC | PO BOX 904 | | PORTLAND | IN | 47371 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $208.36 |
| JAYME YAZZIE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $500.00 |
| JEFFERSON COUNTY WATER, OH | P.O. BOX 2579 | | WINTERSVILLE | OH | 43953 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $33.79 |
| JEFFREY CLARK | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55.00 |
| JEMEZ MOUNTAINS ELECTRIC COOP-PO 2999 | PO BOX 2999 | | ESPANOLA | NM | 87532-4999 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $908.61 |
| JENKINSVILLE WATER CO. INC | 12924 STATE HWY 213 | | JENKINSVILLE | SC | 29065 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.10 |
| JENNE DISTRIBUTORS | PO BOX 639629 | | CINCINNATI | OH | 45263-9629 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $725.20 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER AUSTIN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| JENNIFER REINING | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $106.99 |
| JENNIFER ZUMARRA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $95.68 |
| JEREMY CHEE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $500.00 |
| JEWETT CITY DPU-ELECTRIC DIVISION | 9 EAST MAIN STREET | | JEWETT CITY | CT | 06351 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,465.48 |
| JEWETT CITY WATER CO, CT | P.O. BOX 1088 | | ENFIELD | CT | 06083-1088 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.10 |
| JIM FRAZIER FOR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,000.00 |
| JIMMY FLOYD | 1954 WHITMER RD | | HARMAN | WV | 26270 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,200.00 |
| JIMS GROUND MAINTENANCE | 1225 FRONT ST, APT 3 | | LYNDEN | WA | 98264 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,779.96 |
| JIMS MILLE LACS DISPOSAL, INC. | 205 2ND AVE. N.E. | | MILACA | MN | 56353 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46.22 |
| JOBVITE INC | DEPT 3726 | PO BOX 123726 | DALLAS | TX | 75312-3726 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,608.34 |
| JO-CARROLL ELECTRIC | P.O. BOX 390 | | ELIZABETH | IL | 61028-0390 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $308.21 |
| JOHN HORWATH / N | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $240.00 |
| JOHN P WOODS LLC | PO BOX 654 | | SLINGERLANDS | NY | 12159 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $400.00 |
| JOHNSTON CITY WATER & SEWER, IL | 100 WEST BROADWAY | | JOHNSTON CITY | IL | 62951 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $201.77 |
| JOHNSTONE SUPPLY | PO BOX 864652 | | ORLANDO | FL | 32886-4652 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,170.65 |
| JON GIBSON CO | 2976 ALHAMBRA DR STE 500 | | CAMERON PARK | CA | 95682 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $102.55 |
| JONAH WATER S.U.D. | 4050 FM 1660 | | HUTTO | TX | 78634-3295 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.43 |
| JONATHAN BORTH | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $154.19 |
| JONES LANG LASALLE AMERICAS IN | KCS PERMIT DEPARTMENT | 4200 BUCKINGHAM RD, SUITE 110 | FORT WORTH | TX | 76155 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55,201.88 |
| JONES RENTAL INC | 1627 CLEVELAND AVE | | ASHLAND | OH | 44805 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,841.45 |
| JOSEPH A POLIZZI | CONSTABLE | 1929 E MAIN ST | ROCHESTER | NY | 14609 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $176.11 |
| JOSHUA BASIN WATER DISTRICT | P.O. BOX 675 | | JOSHUA TREE | CA | 92252 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.43 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOURNET PLACE LP | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $61.68 |
| JRS REPAIR LLC | 915 CHESTNUT ST | | MOUNT CARMEL | IL | 62863 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $635.75 |
| JUDY DINGESS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| JUMP RIVER ELECTRIC COOPERATIVE, INC | PO BOX 99 | | LADYSMITH | WI | 54848-0099 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.21 |
| KAITLYN AMOR TER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $832.35 |
| KALAMA TELEPHONE CO | P O BOX 1276 | | TENINO | WA | 98589-4005 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6.31 |
| KAMLAGER FOR ASS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,300.00 |
| KAMRON GRANT | 12655 FLINTRIDGE ST | | VICTORVILLE | CA | 92392 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $150.00 |
| KANAWHA FALLS PUBLIC SERVICE DIST | P.O. BOX 448 | | GAULEY BRIDGE | WV | 25085 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.76 |
| KANAWHA RIVER RA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $750.00 |
| KANDIYOHI POWER COOPERATIVE | 8605 47TH ST NE ATTN: ELECTRIC DEPT | | SPICER | MN | 56288-0040 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,531.50 |
| KANKAKEE VALLEY R E M C | P.O. BOX 157 | | WANATAH | IN | 46390 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $946.40 |
| KANOSH TOWN, UT | PO BOX 9 | | KANOSH | UT | 84637 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $102.71 |
| KATHERINE MILLER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $142.17 |
| KB HOME COASTAL INC | C/O MORROW MANAGEMENT | 1130 VIA CALLEJON | SAN CLAMENTE | CA | 92673 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,594.20 |
| KEAYS M SANDRA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $97.74 |
| KELLEY IMAGING SYSTEMS INC | 22710 72ND AVE S | | KENT | WA | 98032 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $84.70 |
| KELLY CROSSING | C/O SIMC | 8750 N CENTRAL EXPWY, STE 1010 | DALLAS | TX | 75231 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $318.01 |
| KELLY JARRETT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| KENNETH E VOIT | 206 W MAIN ST | | ROMNEY | WV | 26757 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $375.00 |
| KENT WATER COMPANY, IN | PO BOX 336 | | HANOVER | IN | 47243 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.81 |
| KENWOOD WATER COMPANY | 4984 SONOMA HWY | | SANTA ROSA | CA | 95409-4247 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $232.97 |
| KENYON MUNICIPAL UTILITIES, MN | 709 2ND ST | | KENYON | MN | 55946-1339 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,090.72 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KERASTYN LYNN ACRES | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.97 |
| KERMIT WATER AND SEWER | P.O. BOX 385 | | KERMIT | WV | 25674 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.14 |
| KERNVILLE UNION | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,774.34 |
| KEVIN MULLIN FOR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,300.00 |
| KEY CHEVROLET | 660 S MAIN ST | | MIDDLETOWN | CT | 06457 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $737.49 |
| KEY OWNER LLC | 111 TOWNE ST | | STAMFORD | CT | 06902 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $176.49 |
| KEYS RENTAL MANA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,473.33 |
| KG MYERS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40,692.11 |
| KINGSBURY GENERAL IMPROVEMENT DISTRICT | P.O. BOX 2220 | | STATELINE | NV | 89449 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $89.98 |
| KINGSLAND MUD, TX | P.O. BOX 748 | | KINGSLAND | TX | 78639-0748 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12.55 |
| KINGSLAND WATER SUPPLY CORP, TX | P.O. BOX 73 | | KINGSLAND | TX | 78639-0073 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.00 |
| KINGWOOD WATER WORKS | 313 TUNNELTON STREET | | KINGWOOD | WV | 26537 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $204.28 |
| KLEIN EQUIPMENT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,389.52 |
| KLEIN EQUIPMENT SERVICES | PO BOX 366 | | ROUND MOUNTAIN | CA | 96084 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $310.46 |
| KM TELECOM | 18 2ND AVE NW | | KASSON | MN | 55944-1491 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $187.63 |
| KNOX COUNTY WATER INC | 654 N ANSON RD | | VINCENNES | IN | 47591 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.70 |
| KNOX ENERGY COOPERATIVE ASSOCIATION, INC | PO BOX 94608 | | CLEVELAND | OH | 44101-4608 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.21 |
| KNUDTSEN CHEVROLET | 1900 E POLSTON | | POST FALLS | ID | 83854 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.71 |
| KOCOUREK CHEVROLET | 1500 MORNING GLORY LANE | | WAUSAU | WI | 54401 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19.48 |
| KONECRANES INC | PO BOX 644994 | | PITTSBURGH | PA | 15264-1807 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $541.00 |
| KOOTENAI ELECTRIC COOPERATIVE | 2451 W DAKOTA AVE | | HAYDEN | ID | 83835 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,200.00 |
| KOSCIUSKO R E M C | PO BOX 4838 | | WARSAW | IN | 46581-4838 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $516.01 |
| KRISTI PERKINS (HENSLEY) | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KUB-KNOXVILLE UTILITIES BOARD | P.O. BOX 59017 | | KNOXVILLE | TN | 37950-9017 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,420.37 |
| KURTS COMPLETE A | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $703.25 |
| LA COUNTY WATERWORKS | 260 E AVENUE K8 | | LANCASTER | CA | 93535-4527 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $262.06 |
| LA GRANGE UTILITIES | 155 E COLORADO ST | | LA GRANGE | TX | 78945-2201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,405.16 |
| LAFAYETTE BOTTLED GAS | PO BOX 173940 | | DENVER | CO | 80217-3940 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $123.22 |
| LAGOON ESTATES WATER COMPANY | 2600 N 44TH ST #203 | | PHOENIX | AZ | 85008 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8.82 |
| LAGUNA BEACH COUNTY WATER DISTRICT | P.O. BOX 987 | | LAGUNA BEACH | CA | 92652 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $206.60 |
| LAKE ARROWHEAD CSD | P.O. BOX 700 | | LAKE ARROW | CA | 92352 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $548.30 |
| LAKE CHELAN COMM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,296.00 |
| LAKE COUNTRY POWER, MN | 8535 PARK RIDGE DR | | MOUNTAIN IRON | MN | 55768 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,803.19 |
| LAKE EGYPT WATER AND SEWER DISTRICT | 11484 LAKE OF EGYPT RD | | MARION | IL | 62959 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.60 |
| LAKE HAVASU CITY | PO BOX 80016 | | PRESCOTT | AZ | 86304-8016 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $172.86 |
| LAKE HEMET MUNICIPAL WATER DISTRICT | P.O. BOX 5039 | | HEMET | CA | 92544-0039 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $216.63 |
| LAKE POWELL RESORTS & MARINAS | PO BOX 1926 C | | O ARAMARK PAGE | AZ | 86040 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.42 |
| LAKE SHORE FORD | 244 MELTON RD | | CHESTERTON | IN | 46304 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,798.37 |
| LAKEFIELD PUBLIC UTILITIES | PO BOX 900 | | LAKEFIELD | MN | 56150 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $544.64 |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 | | LAKELAND | FL | 33802-2006 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52,819.99 |
| LAKELAND SANITARY DISTRICT NO.1 | 8780 MORGAN ROAD | | MINOCQUA | WI | 54548-9797 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $84.18 |
| LAKEPOINTE RESID | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $217.39 |
| LAMOILLE WATER USERS, INC | PO BOX 281203 | | LAMOILLE | NV | 89828 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $95.83 |
| LANA ROBINSON | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| LAND O' LAKES SANITARY DISTRICT 1 | PO BOX 246 | | LAND O' LAKES | WI | 54540 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $61.40 |
| LAND PROJECTS MUTUAL WATER CO. | 8810 W AVE E-8 | | ANTELOPE ACRES | CA | 93536-8783 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.66 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LANDMARK LAKEWAY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $167.97 |
| LANDMARK SERVICES COOPERATIVE | PO BOX 277 | | COTTAGE GROVE | WI | 53527-0277 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $392.74 |
| LANDMARK SERVICES LLC | 2776 ELGIN ROAD NE | | MOSES LAKE | WA | 98837 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,211.82 |
| LANDMAX DATA SYSTEMS INC | 5919 E HENRIETTA RD | | RUSH | NY | 14543 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,270.24 |
| LANDON BARKER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $491.63 |
| LANGUAGE LINE SERVICES INC | PO BOX 202564 | | DALLAS | TX | 75320-2564 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $132,789.50 |
| LANSING BOARD OF WATER & LIGHT | P.O. BOX 13007 | | LANSING | MI | 48901-3007 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $620.75 |
| LARA ADKINS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| LARRY PUCCIO LLC | PO BOX 327 | | FAIRMONT | WV | 26555 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,360.00 |
| LASSEN MUNICIPAL UTIL DIST | 65 SOUTH ROOP ST | | SUSANVILLE | CA | 96130 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15,178.92 |
| LAURENS COMMISSION OF PUBLIC WORKS - SC | PO BOX 580476 | | CHARLOTTE | NC | 28258-0476 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,971.13 |
| LAURENS ELECTRIC COOPERATIVE | P.O. BOX 967 | | LAURENS | SC | 29360 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,241.15 |
| LAVALLE TEL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.00 |
| LAWSON PRODUCTS INC | PO BOX 809401 | | CHICAGO | IL | 60680-9401 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $427.87 |
| LAYTONVILLE COUNTY WATER DISTRICT, CA | PO BOX 32 | | LAYTONVILLE | CA | 95454 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.63 |
| LEACOCK TOWNSHIP SEWER AUTHORITY | PO BOX 558 | | INTERCOURSE | PA | 17534 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $240.00 |
| LEAF | PO BOX 5066 | | HARTFORD | CT | 06115-5066 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.00 |
| LEAGUE FOR THE BLIND AND DISABLED | 5821 S ANTHONY BLVD | | FORT WAYNE | IN | 46816 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,400.00 |
| LEE CLARSON | 411 EAST STREET | | RICHLAND CENTER | WI | 53581 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,100.00 |
| LEE COUNTY WATER SUPPLY CORP | P.O. BOX 8 | | GIDDINGS | TX | 78942 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.74 |
| LEE CTY. FRESH WATER SUPPLY DIST. #1 | PO BOX 74 | | DIME BOX | TX | 77853 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.12 |
| LEESPORT AUTHORITY, PA | PO BOX 201 | | LEESPORT | PA | 19533 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $184.46 |
| LEFFLER ENERGY | PO BOX 28335 | | NEWARK | NJ | 07101-3116 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $401.33 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEGACY POWER SYS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $950.25 |
| LEHIGH GAS WHOLE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $506.00 |
| LENNAR HOMES OF CALIFORNIA INC | 24551 RAYMOND WAY, SUITE 100 | | LAKE FOREST | CA | 92630 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32,653.85 |
| LENOIR CITY UTILITIES BOARD (LCUB) | P.O. BOX 449 | | LENOIR CITY | TN | 37771 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $85.97 |
| LENOX GAS SYSTEMS, IA | 200 S MAIN ST | | LENOX | IA | 50851 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.96 |
| LENOX MUNICIPAL UTILITIES | 205 S MAIN ST | | LENOX | IA | 50851-1241 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $477.04 |
| LEON WILLIAMS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $81.78 |
| LES SCHWAB WAREHOUSE CENTER IN | ATTN CENTRAL BILLED DEPT | PO BOX 7125 | BEND | OR | 97708 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,570.61 |
| LETICIA GONZALEZ | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $125.00 |
| LEWISVILLE SENIO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $689.68 |
| LEXINGTON MUNICIPAL PLANTS, TX | PO BOX 56 | | LEXINGTON | TX | 78947 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $246.25 |
| LEXISNEXIS A DIV OF RELX INC | PO BOX 9584 | | NEW YORK | NY | 10087-4584 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12,513.90 |
| LEXISNEXIS RISK SOLUTIONS | 28330 NETWORK PLACE | | CHICAGO | IL | 60673-1283 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $162.19 |
| LIAISON TECHNOLOGIES INC | 3157 ROYAL DRIVE, SUITE 200 | | ALPHARETTA | GA | 30022 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $127,603.87 |
| LIBERTY CMS INC | 17818 60TH AVE W | | LYNNWOOD | WA | 98037 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11,476.14 |
| LIBERTY PARTS TEAM INC | PO BOX 905 | | MANITOWOC | WI | 54221 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14,666.67 |
| LIBERTY UTILITIES MIDSTATES | 75 REMITTANCE DR STE 1741 | | CHICAGO | IL | 60675-1741 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $543.15 |
| LIBERTY UTILITIES/6005 | PO BOX 6005 | | ARTESIA | CA | 90702-6005 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $993.77 |
| LIBERTY UTILITIES/80374 | PO BOX 80374 CALIFORNIA PACIFIC ELECTRIC CO | | CITY OF INDUSTRY | CA | 91716-8374 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,394.31 |
| LIFELINE DATA CENTERS | PO BOX 448 | | CONNERSVILLE | IN | 47331 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,840.36 |
| LIGHTSPEED NETWORKS | 921 SW WASHINGTON ST STE 370 | | PORTLAND | OR | 97205 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18,809.15 |
| LIGONIER TELEPHONE CO INC | 414 S CAVIN ST | | LIGONIER | IN | 46767 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $71.33 |
| LILAJABER CONSULTING | 928 NORTH MONROE ST | | TALLAHASSEE | FL | 32303 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,000.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINCOLN PSD | PO BOX 38 | | ALUM CREEK | WV | 25003-0038 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62.87 |
| LINDA GIBBS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $51.50 |
| LINDA M MCCARTHY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.77 |
| LINDEN COUNTY WATER DISTRICT | PO BOX 595 | | LINDEN | CA | 95236 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $88.48 |
| LING LING CHANG | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,500.00 |
| LINKTIGER INC | 56 MUNRO BLVD | | TORONTO | ONT | M2P 1C2 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,089.00 |
| LISA COX | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $121.94 |
| LIVCO WATER COMPANY | PO BOX 85160 | | TUCSON | AZ | 85754 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.92 |
| LOCUST STREET SOLUTIONS LLC | 2008 HILLYER PI NW | | WASHINGTON | DC | 20009 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17,500.00 |
| LOGAN COUNTY PUBLIC SERVICE DISTRICT | P.O. BOX 506 | | LOGAN | WV | 25601 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $131.69 |
| LOGANSPORT MUNICIPAL UTILITIES | SIXTH AND BROADWAY | | LOGANSPORT | IN | 46947 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,497.99 |
| LONG HILL FARM C | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $150.00 |
| LONG LINES INTERNET | PO BOX 38 | | SERGEANT BLUFF | IA | 51054 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $137.51 |
| LOOP HI WAY TOWING | 28609 SE ORIENT DR | | GRESHAM | OR | 97080 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $200.00 |
| LORAIN-MEDINA RURAL ELECTRIC CO-OP. | PO BOX 464 PAYMENT PROCESSING CENTER | | ATTICA | OH | 44807-0464 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $59.86 |
| LORCO-LORAIN COUNTY RURAL WASTWATER DIST | PO BOX 157 | | AVON LAKE | OH | 44012 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $103.00 |
| LORETTA BROCK | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $264.08 |
| LOS ALAMOS COMMUNITY SERVICES DISTRICT | 82 NORTH ST JOSEPH STREET PO BOX 675 | | LOS ALAMOS | CA | 93440 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $101.03 |
| LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 | | LOS ANGELES | CA | 90030-0808 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $137,646.01 |
| LOUP POWER DISTRICT | 2404 15TH STREET | | COLUMBUS | NE | 68602 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,889.93 |
| LOUP VALLEYS RURAL PUBLIC POWER DIST | 606 S ST | | ORD | NE | 68862 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $110.56 |
| LOWCOUNTRY REGIONAL WATER SYSTEM | PO BOX 647 | | HAMPTON | SC | 29924 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $89.63 |
| LUCERNE VALLEY U | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24,029.46 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUSK DISPOSAL SERVICE, INC | P.O. BOX 300 | | BLUEFIELD | WV | 24701 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,053.47 |
| LUTTRELL-BLAINE-CORRYTON UTILITY DIST | P.O. BOX 27 | | LUTTRELL | TN | 37779 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22.22 |
| LYA INTERNATIONAL INC | 2015 PEEL ST, SUITE 425 | | MONTREAL | QC | H3A1T8 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74,241.69 |
| LYNISA LEAH KING | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $500.00 |
| LYON RURAL ELECTRIC COOPERATIVE | P.O. BOX 629 | | ROCK RAPIDS | IA | 51246-0629 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $191.97 |
| M J SULLIVAN AUT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $162.02 |
| M J SULLIVAN AUTO CORNER | 452 BROAD STREET | | NEW LONDON | CT | 06320 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $454.52 |
| MACOMB CITY WATERWORKS | P.O. BOX 377 | | MACOMB | IL | 61455 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.90 |
| MADISON GAS AND ELECTRIC, WI | PO BOX 1231 | | MADISON | WI | 53701-1231 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $147.03 |
| MADISON WATER AND SEWAGE, IN | 101 WEST MAIN STREET | | MADISON | IN | 47250-3776 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $173.55 |
| MAGIC VALLEY ELECTRIC CO-OP. | P.O. BOX 267 ATTN: SANDRA MARTINEZ | | MERCEDES | TX | 78570 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $488.08 |
| MAGNUS INVESTMEN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.99 |
| MAIENSCHEIN FOR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,300.00 |
| MAILROOM SYSTEMS INC | 340 BUTTONWOOD ST | | WEST READING | PA | 19611-1116 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $145.84 |
| MAIN STREET VILL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7.22 |
| MAMMOTH COMMUNITY WATER DISTRICT | P.O. BOX 2117 | | MAMMOTH LAKES | CA | 93546 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.48 |
| MANAGED NETWORK SOLUTIONS INC | 2501 EARL RUDDER FWY S | SUITE 100 | COLLEGE STATION | TX | 77845 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $233.33 |
| MANCHESTER BOARD OF PUBLIC AFFAIRS OH | 400 PIKE STREET | | MANCHESTER | OH | 45144 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $81.87 |
| MANSFIELD MUNICIPAL AUTHORITY | 14 S MAIN ST | | MANSFIELD | PA | 16933 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.32 |
| MANSIONS AT SUNS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,535.01 |
| MANSIONS AT TIMB | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,926.18 |
| MANTA TECHNOLOGIES | 8234 BLUE RIVER AVE | | LITTLETON | CO | 80125 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,187.73 |
| MAP COMMUNICATIO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $326.81 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCH JOINT POWERS AUTHORITY | 14205 MERIDIAN PKWY, STE 140 | | RIVERSIDE | CA | 92518 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,250.00 |
| MARCO | PO BOX 660831 | | DALLAS | TX | 75266-0831 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25,783.33 |
| MARIA E PISTORIU | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $112.98 |
| MARILYN DALBY | & SUSAN DALBY | 448 S ELLA AVE | SANDPOINT | ID | 83864 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $200.00 |
| MARK ALLEN HARSH | 1460 GRANGE HALL RD | | EGLON | WV | 26716 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.00 |
| MARK GEHLEY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $150.77 |
| MARKETO | PO BOX 122068 DEPT 2068 | | DALLAS | TX | 75312-2068 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $313,139.07 |
| MARKS TIRE & AUTO SERVICE INC | 17650 SE DIVISION ST | | PORTLAND | OR | 97236 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.50 |
| MARQUETTE ADAMS TELEPHONE | PO BOX 45 | | OXFORD | WI | 53952-0045 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,274.35 |
| MARQUETTE PRESTO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $590.58 |
| MARSHALL DENNEHEY WARNER | COLEMAN & GOGGIN PC | 2000 MARKET STREET 22 FL | PHILADELPHIA | PA | 19103 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,650.00 |
| MARSHFIELD UTILITIES - WI | P.O. BOX 670 | | MARSHFIELD | WI | 54449-0727 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,261.41 |
| MARTIN SANITATION, INC. | 280 ELK RIVER RD | | WEBSTER SPRINGS | WV | 26288 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $356.33 |
| MARTINDALE WATER SUPPLY CORP. | PO BOX 175 | | MARTINDALE | TX | 78655 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.94 |
| MARTINSBURG SERVICE CENTER LLC | 123 RELIANCE ROAD | | MARTINSBURG | WV | 25403 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,235.89 |
| MARY K MCCAULEY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $111.12 |
| MARY REMBOLD | 5539 STEMPLE RIDGE RD | | AURORA | WV | 26705 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.00 |
| MARY V SIMMONS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $90.00 |
| MARYSVILLE FORD | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $537.47 |
| MARYSVILLE FORD INC | PO BOX 3469 | | ARLINGTON | WA | 98223 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $309.53 |
| MARYSVILLE FORD INC | PO BOX 3469 | | ARLINGTON | WA | 98223 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $883.79 |
| MASTERSTREAM INC | PO BOX 840933 | | DALLAS | TX | 75284-0933 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,180.00 |
| MATAGORDA COUNTY WCID #5 | PO BOX 125 | | BLESSING | TX | 77419 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.46 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATEWAN WATER WORKS, WV | P.O. BOX 306 | | MATEWAN | WV | 25678 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.16 |
| MATTERNS LANDSCAPING | 414 SPRUCE STREET | | GRATZ | PA | 17030 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $477.00 |
| MAYFAIR LLC | 64 MAXWELL | | IRVINE | CA | 92618 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.07 |
| MAYSVILLE REGIONAL WATER AND SEWER DISTR | PO BOX 413 | | HARLAN | IN | 46743 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.59 |
| MAZIUK WHOLESALE DISTRIBUTORS | 1251 W GENESEE ST | | SYRACUSE | NY | 13204 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11,469.59 |
| MCCARTHY BURGESS & WOLFF (MBW) | 26000 CANNON RD | | CLEVELAND | OH | 44146 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27,810.24 |
| MCCARTHY BURGESS & WOLFF INC | 26000 CANNON RD | | CLEVELAND | OH | 44146 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54,583.86 |
| MCCLURE TELEPHONE CO | C/O ICORE INC | 326 S 2ND STREET | EMMAUS | PA | 18049 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $953.60 |
| MCCONNELL MOTOR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $65.67 |
| MCCORMICK COMMISSION OF PUBLIC WORKS | 912 S MAIN ST | | MCCORMICK | SC | 29835 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,268.27 |
| MCCORMICKS | PO BOX 627 | | LOGAN | WV | 25601 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $75.00 |
| MCCOY FREIGHTLINER | 9622 NE VANCOUVER WAY | | PORTLAND | OR | 97211 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $255.09 |
| MCDONALDS RESTAU | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $399.17 |
| MCDOWELL COUNTY PUBLIC SERVICE DISTRICT | 21901 ROCKET BOYS DR | | WELCH | WV | 24801-6224 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $113.04 |
| MCI METRO ACCESS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $299.00 |
| MCLEOD COOPERATIVE POWER ASSOC | P.O. BOX 70 | | GLENCOE | MN | 55336-0070 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $488.51 |
| MCMINNVILLE ELECTRIC SYSTEM | P.O. BOX 608 | | MCMINNVILLE | TN | 37111 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,305.41 |
| MCMINNVILLE TN-WATER & SEWER DEPT | P.O. BOX 7088 | | MCMINNVILLE | TN | 37111 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $134.91 |
| MCNABB TELEPHONE COMPANY | PO BOX 158 | | MCNABB | IL | 61335-0158 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $190.84 |
| MCSD-MCCLOUD COMMUNITY SERVICES DISTRICT | PO BOX 640 | | MCCLOUD | CA | 96057-0640 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $84.60 |
| MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | PO BOX 25350 | | BRADENTON | FL | 34206-5350 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $322.46 |
| MDRR-RIO VISTA | PO BOX 5397 | | CONCORD | CA | 94524-0397 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $91.82 |
| MEADOW BRIDGE SANITARY BOARD, WV | P.O. BOX 27 | | MEADOW BRIDGE | WV | 25976 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $47.29 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEADOW LANDING I | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $327.29 |
| MEADOW TOWN, UT | PO BOX 88 | | MEADOW | UT | 84644 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $58.08 |
| MEADOWS ROAD LLC | SHORENSTEIN REALTY SERVICES LP | AAF MEADOWS ROAD LLC | LOS ANGELES | CA | 90074-8526 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $688.52 |
| MEDIAMORPH INC | PO BOX 200027 | | PITTSBURGH | PA | 15251-0027 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $81,400.00 |
| MEEKER COOPERATIVE | 1725 US HIGHWAY 12, SUITE 100 | | LITCHFIELD | MN | 55355 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $170.68 |
| MEGHAN SKEENS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| MEIGS COUNTY SEWER & WATER DISTRICT | 100 E SECOND ST, ROOM 201 | | POMEROY | OH | 45769 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $109.44 |
| MELANIE MILLS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| MELEAH WILSON (GIBSON) | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| MELVYN CHAMBERLA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $169.40 |
| MENARD ELECTRIC COOPERATIVE | P.O. BOX 200 | | PETERSBURG | IL | 62675 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $622.71 |
| MENOMINEE TRIBAL UTILITY | PO BOX 250 | | KESHENA | WI | 54135 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31.25 |
| MEPB - MURPHY ELECTRIC POWER BOARD | P.O. BOX 1009 | | MURPHY | NC | 28906 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,986.25 |
| MERCED IRRIGATION DISTRICT | 744 W 20TH ST | | MERCED | CA | 95340 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $108.21 |
| MERIDEN MILLS II | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.72 |
| MERRILL FENCE COMPANY LLC | PO BOX 681 | | GALLUP | NM | 87305 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $678.40 |
| MERRILL WATER UTILITY | 1004 EAST FIRST STREET CITY HALL | | MERRILL | WI | 54452-2584 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57.93 |
| MET-ED/3687 | P.O. BOX 3687 @ FIRSTENERGY CORP. | | AKRON | OH | 44309-3687 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,897.12 |
| METROLINK | SCRRA | 2558 SUPPLY ST | POMONA | CA | 91767 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,250.00 |
| METTEL | 55 WATER STREET | FLOOR 31 | NEW YORK | NY | 10041-3229 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.00 |
| MIAMI-CASS REMC | PO BOX 168 | | PERU | IN | 46970-0168 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $319.49 |
| MICHELLE LECLAIR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55.32 |
| MICHIGAN CENTRAL BROADBAND | PO BOX 86 | | CARNEY | MI | 49812 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $577.15 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN GAS UTILITIES | PO BOX 3140 | | MILWAUKEE | WI | 53201-3140 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $735.45 |
| MICROSOFT2134834 | BANK OF AMERICA LOCKBOX XDP | LOCKBOX 844505 | DALLAS | TX | 75207 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24,570.76 |
| MICROWORX DIRECT INC | 20 ALLENS CREEK RD | | ROCHESTER | NY | 14618 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12,152.89 |
| MID CENTURY TELEPHONE CO OP | PO BOX 380 | 285 MID CENTURY LN | FAIRVIEW | IL | 61432 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,502.62 |
| MID MOUNTAIN BOILER AND STEAM | 6674 SUNSHINE SHORES | | NINE MILE FALLS | WA | 99027 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,966.12 |
| MID OHIO ENERGY COOP | 1210 W LIMA ST | | KENTON | OH | 43326-8846 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $394.23 |
| MID PLAINS TEL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9.33 |
| MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | | DAVENPORT | IA | 52808-8020 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,936.45 |
| MIDDLE TENNESSEE NATURAL GAS | PO BOX 720 | | SMITHVILLE | TN | 37166-0720 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12.05 |
| MIDDLEBURY WATER & SEWER | PO BOX 812 | | MIDDLEBURY | IN | 46540 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.19 |
| MIDFLORIDA CREDI | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $125.00 |
| MIDWAY PARTS LLC | 520 E BEST AVENUE | | COEUR D'ALENE | ID | 83814 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,646.13 |
| MIDWAY TIRE & AUTO | 1485 SWEETWATER RD | | ROBBINSVILLE | NC | 28771 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $309.61 |
| MIDWEST ELECTRIC, INC. | 06029 COUNTY RD 33A | | SAINT MARYS | OH | 45885-9762 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,294.06 |
| MIDWEST ENERGY COOPERATIVE | 60590 DECATUR RD | | CASSOPOLIS | MI | 49031-8412 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,008.80 |
| MIDWEST FIBER RECYCLING | 422 S. WHITE OAK RD | | NORMAL | IL | 61761 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.97 |
| MIDWEST NATURAL GAS CORP, IN/707 | P.O. BOX 707 | | SCOTTSBURG | IN | 47170 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.02 |
| MIGUEL SANABRIA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $149.90 |
| MIKALA HASTINGS | UNKNOWN | | UNKNOWN | | UNKNOWN | | TRADE ACTIVITY, VARIOUS DATES | | X | | | $500.00 |
| MIKE MCGUIRE FOR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,500.00 |
| MIKE WHITE FORD OF COEUR | DALENE | 315 W CLAYTON AVE | COEUR D'ALENE | ID | 83815 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $213.66 |
| MIKE WHITE FORD OF COEUR | DALENE | 315 W CLAYTON AVE | COEUR D'ALENE | ID | 83815 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $515.42 |
| MILAN MUNICIPAL UTILITIES | PO BOX 86 | | MILAN | IN | 47031 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $128.12 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILAN UTILITIES, OH | PO BOX 1450 | | MILAN | OH | 44846 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,288.91 |
| MILDRED BILLINGT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $400.00 |
| MILLE LACS ENERGY COOPERATIVE | PO BOX 811 | | ALBERT LEA | MN | 56007-0811 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,641.04 |
| MILLER & OLSON LLP | 20 PARK ROAD STE E | | BURLINGAME | CA | 94010 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $881.99 |
| MILTON MUNICIPAL UTILITIES COMMISSION | 1139 SMITH STREET WATER & SEWAGE DEPARTMENTS | | MILTON | WV | 25541-1327 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $225.83 |
| MINERAL COUNTY WATER DISTRICT, CA | PO BOX 206 | | MINERAL | CA | 96063 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $59.90 |
| MINERAL WELLS PSD | P.O. BOX 266 | | MINERAL WELLS | WV | 26150 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $58.36 |
| MINFORD | PO BOX 181 | | MINFORD | OH | 45653 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.26 |
| MINNESOTA ENERGY RESOURCES | PO BOX 3140 | | MILWAUKEE | WI | 53201-3140 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,223.45 |
| MINNESOTA VALLEY ELECTRIC COOPERATIVE | P.O. BOX 77024 | | MINNEAPOLIS | MN | 55480-7724 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,079.35 |
| MISSION SPRINGS WATER DISTRICT | 66575 SECOND STREET | | DESERT HOT SPRINGS | CA | 92240-3711 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $111.40 |
| MISTY APARTMENT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7.76 |
| MJM ELECTRIC COOPERATIVE INC | PO BOX 80 | | CARLINVILLE | IL | 62626 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,067.47 |
| MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | MODESTO | CA | 95352-5355 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $666.36 |
| MOHAVE ELECTRIC COOPERATIVE | PO BOX 52091 PAYMENT PROCESSING CENTER | | PHOENIX | AZ | 85072-2091 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,605.79 |
| MOHEGAN TRIBAL G | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $350.00 |
| MOLINO UTILITIES INC., FL | P.O. BOX 126 | | MOLINO | FL | 32577 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19.00 |
| MONARCH UTILITIES, INC. | PO BOX 4657 | | HOUSTON | TX | 77210-4657 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $117.51 |
| MONITOR COOP TELEPHONE COMPANY | 15265 WOODBURN MONITOR RD NE | | WOODBURN | OR | 97071 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1.41 |
| MONPOWER/MONONGAHELA POWER | PO BOX 3615 | | AKRON | OH | 44309-3615 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $157,820.77 |
| MONROE COUNTY ELECTRIC CO-OP | P.O. BOX 128 | | WATERLOO | IL | 62298-0128 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $174.52 |
| MONROE COUNTY WATER AUTHORITY | PO BOX 10999 | | ROCHESTER | NY | 14610-0999 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $231.16 |
| MONROEVILLE UTILITIES, OH | PO BOX 156 | | MONROEVILLE | OH | 44847 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,367.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTE VISTA WATER DISTRICT | PO BOX 50000 | | ONTARIO | CA | 91761-1077 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.97 |
| MONTGOMERY COUNTY TREASURER | PO BOX 1500 | | FONDA | NY | 12068 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11.35 |
| MONTGOMERY SANITARY BOARD | 706 THIRD AVENUE | | MONTGOMERY | WV | 25136 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $254.72 |
| MONTICELLO CITY, IL - UTILITY SERVICES | 210 NORTH HAMILTON | | MONTICELLO | IL | 61856 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.53 |
| MONUMENT WASTE SERVICE | 2295 S. HWY 191 | | MOAB | UT | 84532 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $72.41 |
| MOOD MEDIA | PO BOX 71070 | | CHARLOTTE | NC | 28272-1070 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $68.01 |
| MOORLACH FOR SEN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,500.00 |
| MORENO VALLEY UTILITIES | 380 N SAN JACINTO AVE STE 202 | | HEMET | CA | 92543-3112 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39.89 |
| MORGAN ATTWOOD & | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $259.00 |
| MORGAN ATTWOOD & SON INC | 843 WEST KILDARE ST | | LANCASTER | CA | 93534 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55.00 |
| MORGAN SANITATION, WV | PO BOX 7117 | | CHARLESTON | WV | 25356-0117 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $84.22 |
| MORGANTOWN UTILITY BOARD | P.O. BOX 852 | | MORGANTOWN | WV | 26507 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.04 |
| MORING DISPOSAL, INC. (MDI) | P.O. BOX 158 | | FORRESTON | IL | 61030 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $91.01 |
| MORTON UTILITIES | P.O. BOX 28 | | MORTON | IL | 61550-0028 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.14 |
| MOSS BROS CJD SAN BERNARDINO | 1100 SOUTH E ST | | SAN BERNARDINO | CA | 92408 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.01 |
| MOTOR COACH REST | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,367.24 |
| MOUNTAIN GLEN WATER SERVICE | PO BOX 85160 | | TUCSON | AZ | 85754-5160 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.79 |
| MOUNTAIN LAKE UTILITIES, MN | PO BOX C | | MOUNTAIN LAKE | MN | 56159-0320 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $861.84 |
| MOUNTAINEER GAS/580211 | PO BOX 580211 | | CHARLOTTE | NC | 28258-0211 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,977.70 |
| MOUSER ELECTRONICS | 1000 NORTH MAIN STREET | | MANSFIELD | TX | 76063 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $97.40 |
| MT. CARMEL PUBLIC UTILITY CO. | P.O. BOX 220 | | MT. CARMEL | IL | 62863 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,062.19 |
| MT. TIPTON WATER CO. INC. | P.O. BOX 38 | | DOLAN SPRINGS | AZ | 86441-0038 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.22 |
| MT. TOP PUBLIC SERVICE DISTRICT, WV | PO BOX 236 | | MOUNT STORM | WV | 26739 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $61.65 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MULTI LAKE WATER & SEWER AUTHORITY | PO BOX 245 | | DEXTER | MI | 48130 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $175.42 |
| MULTIQUIP INC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,674.63 |
| MUNICIPAL UTILITIES - CITY OF BOWLING | PO BOX 76560 | | CLEVELAND | OH | 44101-6500 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15,195.78 |
| MUNICIPAL UTILITIES/WV | 195 MAIN STREET | | NEW MARTINSVILLE | WV | 26155 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,050.07 |
| MUNICIPALITY OF WEST MILTON, OH | 701 SOUTH MIAMI ST | | WEST MILTON | OH | 45383 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15.97 |
| MURIEL MARCUM | 22771 COMMUNITY BLVD | | HINKLEY | CA | 92347 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,000.00 |
| MURPHY WATER WORKS | P.O. BOX 130 | | MURPHY | NC | 28906 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.16 |
| MUSCOY MUTUAL WATER COMPANY NO 1, CA | 2167 DARBY ST. | | SAN BERNARDINO | CA | 92407 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $47.89 |
| MUSCULOSKELETAL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $157.65 |
| MUTUAL WHEEL CO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $76.34 |
| MYRTLE SPRINGS WSC TX | PO BOX 265 | | WILLS POINT | TX | 75169 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.37 |
| N C C SYSTEMS, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $122.16 |
| NANCY STEVENS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $136.50 |
| NAPA CLEARWATER | 5819 W CLEARWATER AVE | | KENNEWICK | WA | 99336 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,104.56 |
| NATCHEZ TRACE ELECTRIC POWER ASSN. | P.O. BOX 609 | | HOUSTON | MS | 38851 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,220.34 |
| NATIONAL EMERGENCY NUMBER ASSO | SC CHAPTER OF NENA | 1390 SANDERS CREEK RD | CASSATT | SC | 29032 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,740.00 |
| NATIONAL EXCHANGE CARRIER | POST SETTLEMENT | PO BOX 2002 | HICKSVILLE | NY | 11802 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $497.00 |
| NATIONAL FUEL RESOURCES/9072/371810 | P.O. BOX 9072 | | WILLIAMSVILLE | NY | 14231 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $578.58 |
| NATIONAL FUEL/371835 | PO BOX 371835 | | PITTSBURGH | PA | 15250-7835 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $348.75 |
| NATIONAL GRID - NEW YORK/11742 | PO BOX 11742 | | NEWARK | NJ | 07101-4742 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44,982.87 |
| NATIONAL TIRE & | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.50 |
| NATIONWIDE INSUR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,134.00 |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAVAJO COMMUNICATIONS CO., INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $681,460.90 |
| NAVAJO TRIBAL UTILITY AUTH-CROWNPOINT | P.O. BOX 1825 | | CROWNPOINT | NM | 87313 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $97.53 |
| NAVAJO TRIBAL UTILITY AUTHORITY-CHINLE | PO BOX 549 | | CHINLE | AZ | 86503 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,861.68 |
| NAVAJO TRIBAL UTILITY AUTHORITY-FORT DE | PO BOX 587 | | FORT DEFIANCE | AZ | 86504 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17,930.64 |
| NAVAJO TRIBAL UTILITY AUTHORITY-KAYENTA | P.O. BOX 37 | | KAYENTA | AZ | 86033 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,530.62 |
| NAVAJO TRIBAL UTILITY AUTHORITY-SHIPROCK | PO BOX 1749 | | SHIPROCK | NM | 87420 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,603.73 |
| NAVAJO TRIBAL UTILITY AUTHORITY-TUBA CIT | PO BOX 398 | | TUBA CITY | AZ | 86045 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $953.94 |
| NAVAJO TRIBAL UTILITY AUTHORITY-WINSLOW | HC63 BOX D | | WINSLOW | AZ | 86047 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,674.82 |
| NAVOPACHE ELECTRIC COOPERATIVE | PO BOX 70090 | | PRESCOTT | AZ | 86304-7090 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11,111.28 |
| NCEC - 616/650299 | PO BOX 616 | | CORSICANA | TX | 75151-0616 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $173.28 |
| NCS | 250 E 5TH ST, FL 11 | | CINCINNATI | OH | 45202 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,000.00 |
| NCS VENTURES | 250 E 5TH ST, FL 11 | | CINCINNATI | OH | 45202 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,666.67 |
| NCS VENTURES | 250 E 5TH ST, FL 11 | | CINCINNATI | OH | 45202 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,000.00 |
| NEAL TIRE & AUTO | 9465 COUNSELORS ROW, SUITE 112 | | INDIANAPOLIS | IN | 46240 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $450.54 |
| NEBRASKA CENTRAL TELEPHONE CO | PO BOX 700 | | GIBBON | NE | 68840-0700 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $86.42 |
| NEBRASKA PUBLIC POWER DISTRICT | PO BOX 2860 | | OMAHA | NE | 68103-2860 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,067.74 |
| NEBRASKALINK | ATTN ACCTS REC | 1001 12TH STREET | AURORA | NE | 68818 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37,679.57 |
| NEC CO-OP ENERGY | PO BOX 659832 | | SAN ANTONIO | TX | 78265-9132 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $233.47 |
| NELSON TIRE INC | 1425 W 2ND ST | | THE DALLES | OR | 97058 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $308.75 |
| NERRO 5 | PO BOX 691008 | | HOUSTON | TX | 77269 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $498.88 |
| NEUSTAR | REGISTRY SERVICES LLC | BANK OF AMERICA | ATLANTA | GA | 30384-7833 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16,350.00 |
| NEW BREMEN, OH UTILITIES | P.O. BOX 27 | | NEW BREMEN | OH | 45869-0027 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $814.11 |
| NEW CONCORD WATER & SEWER | P.O. BOX 10 | | NEW CONCORD | OH | 43762-0010 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $76.40 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW ENTERPRISE RURAL ELECTRIC COOP INC | PO BOX 75 | | NEW ENTERPRISE | PA | 16664-0075 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $217.70 |
| NEW HAVEN MUNICIPAL UTILITIES, WV | PO BOX 217 | | NEW HAVEN | WV | 25265 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $94.93 |
| NEW HAVEN UTILITIES, IN | P.O. BOX 570 | | NEW HAVEN | IN | 46774-0570 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $208.24 |
| NEW HOLSTEIN UTILITIES | 2110 WASHINGTON STREET | | NEW HOLSTEIN | WI | 53061 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $978.73 |
| NEW LISBON TELEPHONE CO | PO BOX 38 | | NEW LISBON | IN | 47366 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57.75 |
| NEW LONDON VILLAGE UTILITIES, OH | NEW LONDON WATER DEPT 115 E MAIN ST | | NEW LONDON | OH | 44851 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $58.65 |
| NEW PARIS TELEPHONE | PO BOX 47 | | NEW PARIS | IN | 46553 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,083.93 |
| NEW RICHMOND UTILITIES | 156 EAST FIRST STREET | | NEW RICHMOND | WI | 54017 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,340.61 |
| NEWBERRY ELECTRIC COOPERATIVE, INC. | P.O. BOX 477 | | NEWBERRY | SC | 29108 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.66 |
| NEXT LEVEL BUSINESS SERVICES I | 11340 LAKEFIELD DR, STE #200 | | JOHNS CREEK | GA | 30097 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44,000.00 |
| NEXTERA ENERGY SERVICES | PO BOX 660100 ATTN: ACCOUNTS RECEIVABLE - JAVIER | | DALLAS | TX | 75266-0100 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17,921.75 |
| NEXTPATH CAREER PARTNERS INC | PO BOX 940548 | | MAITLAND | FL | 32794-0548 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18,000.00 |
| NI FLORIDA, LLC. | 1713 WOODCREEK FARMS RD STE A | | ELGIN | SC | 29045-8140 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $138.03 |
| NIAGARA TELEPHONE COMPANY | PO BOX 19079 | | GREEN BAY | WI | 54307-9079 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $193.22 |
| NICOLE COOK (CARR) | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| NICOR GAS TRANSPORTATION | PO BOX 5407 | | CAROL STREAM | IL | 60197-5407 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,493.52 |
| NICOR GAS/2020/0632/5407 | PO BOX 5407 | | CAROL STREAM | IL | 60197-5407 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,862.19 |
| NIEUWENHUIS BROS. INC. | 857 COMUS DRIVE | | DELAVAN | WI | 53115 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $137.19 |
| NINE STAR COMMUNICATIONS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $68.32 |
| NIPCO DEVELOPMENT CORP | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,170.00 |
| NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 @ NISOURCE, INC | | MERRILLVILLE | IN | 46411-3007 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $66,951.26 |
| NISHNABOTNA VALLEY RURAL ELECTRIC COOP. | P.O. BOX 714 | | HARLAN | IA | 51537-0714 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $355.98 |
| NITRO REGIONAL WASTEWATER UTILITY | P.O. BOX 607 | | NITRO | WV | 25143 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.09 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOAM J COHEN PA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $222.77 |
| NOBLES COOPERATIVE ELECTRIC | 22636 US HIGHWAY 59 | PO BOX 788 | WORTHINGTON | MN | 56187-0788 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,300.21 |
| NOHO FLATS LLC | 401 N ROME AVE | | TAMPA | FL | 33606-0009 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $370.64 |
| NORFOLK SOUTHERN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,300.00 |
| NORMAN A JOHANNE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,868.75 |
| NORRIS ELECTRIC COOPERATIVE | 8543 N ST HWY 130 | | NEWTON | IL | 62448 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,209.81 |
| NORTEX COMM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.33 |
| NORTH ALAMO WATER SUPPLY CORPORATION | 420 SOUTH DOOLITTLE ROAD | | EDINBURG | TX | 78539 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.96 |
| NORTH AMERICAN INT SVC & LOG | 111 HOWARD BLVD, STE 107 | | MT. ARLINGTON | NJ | 07856 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22,827.73 |
| NORTH AMERICAN INT SVC & LOG | 111 HOWARD BLVD, STE 107 | | MT. ARLINGTON | NJ | 07856 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,945.15 |
| NORTH BECKLEY PSD | 122 CLEAR WATER LANE | | BECKLEY | WV | 25801-3159 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46.59 |
| NORTH BRANCH TOW | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $180.00 |
| NORTH CENTRAL PUBLIC POWER DISTRICT | P.O. BOX 90 | | CREIGHTON | NE | 68729 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $529.69 |
| NORTH HOPKINS WATER SUPPLY CORP. | 9364 TEXAS HWY 19 N | | SULPHUR SPRINGS | TX | 75482-2011 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.77 |
| NORTH MARIN WATER DISTRICT | PO BOX 511529 PAYMENT CENTER | | LOS ANGELES | CA | 90051-8084 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $301.22 |
| NORTH PARK PUBLIC WATER DISTRICT | 1350 TURRET DR | | MACHESNEY PARK | IL | 61115-1485 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.16 |
| NORTH STAR ELECTRIC COOPERATIVE, INC. | P.O. BOX 719 | | BAUDETTE | MN | 56623-0719 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.63 |
| NORTH TAZEWELL PUBLIC WATER DISTRICT | 227 HOWARD STREET | | EAST PEORIA | IL | 61611-1999 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.09 |
| NORTH WEST REC | PO BOX 435 | | ORANGE CITY | IA | 51041-0435 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,386.72 |
| NORTH WESTERN ELECTRIC | 4125 STATE ROUTE 576 | | BRYAN | OH | 43506-8829 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,522.36 |
| NORTHEAST TEXAS WATER SERVICE | PO BOX 730 | | CORSICANA | TX | 75151 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $80.33 |
| NORTH-EASTERN PA TEL CO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.28 |
| NORTHEASTERN REMC | 4901 E PARK 30 DRIVE | | COLUMBIA CITY | IN | 46725 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,878.07 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHERN LIGHTS, INC. | P.O. BOX 269 | | SAGLE | ID | 83860 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $101.77 |
| NORTHERN TIER SOLID WASTE AUTHORITY | PO BOX 10 | | BURLINGTON | PA | 18814-0010 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $399.78 |
| NORTHFORK MUNICIPAL WATER WORKS | P.O. BOX 760 | | NORTHFORK | WV | 24868 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.00 |
| NORTHWEST GAS | PO BOX 721 | | MAPLETON | MN | 56065-0721 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.72 |
| NORTHWEST PUMP & EQUIPMENT CO | 2800 NW 31ST AVE | | PORTLAND | OR | 97210 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $288.12 |
| NORTHWEST WATER DIST. | P.O. BOX 715 | | GORDONVILLE | TX | 76245 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.89 |
| NORTHWESTERN AUTOBODY REBUILD | 9508 STATE AVENUE | | MARYSVILLE | WA | 98270 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,252.66 |
| NORTHWESTERN ENERGY, MT | 11 E PARK ST | | BUTTE | MT | 59701-1711 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $342.13 |
| NORTHWESTERN WATER AND SEWER DISTRICT | P.O. BOX 348 | | BOWLING GREEN | OH | 43402-0348 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.08 |
| NORWICH PUBLIC UTILITIES | PO BOX 1087 | | NORWICH | CT | 06360-1087 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25,927.70 |
| NOSSAMAN LLP | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30,000.00 |
| NRG RELIABILITY SOLUTIONS LLC | 17685 JUNIPER PATH, STE 301 ATTN: OFFICE MANAGER | | LAKEVILLE | MN | 55044 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,782.51 |
| NU TELECOM | PO BOX 697 | | NEW ULM | MN | 56073 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $528.73 |
| NUAGE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35,236.11 |
| NUECES COUNTY WATER CONTROL | P.O. BOX 1147 | | ROBSTOWN | TX | 78380 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $159.93 |
| NUECES ELECTRIC COOP/659821 | PO BOX 659821 | | SAN ANTONIO | TX | 78265-9121 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,238.54 |
| NUEVO WATER COMPANY | 30427 11TH ST | | NUEVO | CA | 95267 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $33.00 |
| NV ENERGY/30073 NORTH NEVADA | PO BOX 30073 | | RENO | NV | 89520-3073 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14,866.09 |
| NYS ASSESSMENT R | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $463.77 |
| NYS COLLECTIONS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $149.96 |
| NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | BOSTON | MA | 02284-7812 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31,620.40 |
| OAK HARBOR UTILITIES | PO BOX 232 | | OAK HARBOR | OH | 43449-0232 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,028.30 |
| OAK HILL GARBAGE DISPOSAL INC. | 1479 STANAFORD RD | | BECKLEY | WV | 25801 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $343.39 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OAK HILL SANITARY BOARD | P.O. BOX 1245 | | OAK HILL | WV | 25901 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.03 |
| OAKVIEW APARTMEN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,228.41 |
| OCONTO ELECTRIC COOPERATIVE | PO BOX 168 | | OCONTO FALLS | WI | 54154-0168 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $468.91 |
| OCTAVIA FREELAND | PO BOX 2523 | | WINDOW ROCK | AZ | 86515 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $417.00 |
| OECA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $987.47 |
| OFFICE DEPOT INC | PO BOX 633204 | | CINCINNATI | OH | 45263-3204 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,810.26 |
| OFFICE DEPOT INC | PO BOX 633204 | | CINCINNATI | OH | 45263-3204 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16,937.92 |
| OFFICE MAX INC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,000.00 |
| OFFICE OF THE OH | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.00 |
| OFFICIAL PAYMENTS CORPORATION | PO BOX 418410 | | BOSTON | MA | 02241-8410 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,861.90 |
| OGDEN TELEPHONE COMPANY | 4726 E WESTON RD | | BLISSFIELD | MI | 49228 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $165,867.74 |
| OGLETREE DEAKINS NASH SMOAK | & STEWART PC | PO BOX 89 | COLUMBIA | SC | 29202 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,679.16 |
| OHIO CITY UTILITIES | PO BOX 248 | | OHIO CITY | OH | 45874 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $569.49 |
| OHIO EDISON | P.O. BOX 3637 @ FIRSTENERGY CORPORATION | | AKRON | OH | 44309-3637 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $47,280.49 |
| OHIO GAS COMPANY | PO BOX 49370 | | SAN JOSE | CA | 95161-9370 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $383.78 |
| OHIO VALLEY GAS CORP CONNERSVILLE | P.O. BOX 445 | | CONNERSVILLE | IN | 47331 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $91.20 |
| OHIO VALLEY GAS CORP WINCHESTER | P.O. BOX 545 | | WINCHESTER | IN | 47394 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $184.54 |
| OHIO VALLEY GAS INC SULLIVAN | P.O. BOX 187 | | SULLIVAN | IN | 47882 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $256.10 |
| OLD LINE WATER AUTHORITY | PO BOX 67 | | JACKSON | AL | 36545 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15.00 |
| OLD WILDLIFE CLU | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.79 |
| OLSON SANITATION INC | PO BOX 689 | | DAWSON | MN | 56232 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $88.25 |
| ONE CALL CONCEPTS INC | NORTH DAKOTA ONE CALL INC | 7223 PARKWAY DR STE 210 | HANOVER | MD | 21076 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,913.35 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ONEIDA-MADISON ELECTRIC COOP., INC. | STATE ROUTE 27 | | BOUCKVILLE | NY | 13310 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $175.55 |
| ONPROCESS TECHNOLOGY INC | 200 HOMER AVE | | ASHLAND | MA | 01721 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55,859.02 |
| ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | | ONTARIO | CA | 91761-1076 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,650.08 |
| OPEN TEXT INC | 275 FRANK TOMPA DR | | WATERLOO | ONT | N2L 0A1 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,792.50 |
| OPTELIAN ACCESS NETWORKS INC | C/O T60028U | PO BOX 66512 | CHICAGO | IL | 60666-0512 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $450.00 |
| ORACLE AMERICA INC. | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $433,333.33 |
| ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 | | SPRING VALLEY | NY | 10977-0800 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55,465.87 |
| ORANGE CITY MUNICIPAL UTILITIES | P.O. BOX 406 | | ORANGE CITY | IA | 51041 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,001.61 |
| ORANGE COUNTY REMC | 22 WELLS FARM RD | | GOSHEN | NY | 10924 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $662.41 |
| ORBIT SYSTEMS | PO BOX 956 | | ROSHARON | TX | 77583-0956 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.88 |
| ORD LIGHT & WATER, NE | PO BOX 96 | | ORD | NE | 68862 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $714.04 |
| OREILLY AUTO PARTS | PO BOX 2633 | | SPRINGFIELD | MO | 65801-2633 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,900.36 |
| ORGANICS INC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $58.57 |
| ORICK COMMUNITY SERVICES | PO BOX 224 | | ORICK | CA | 95555 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17.22 |
| ORKIN EXTERMINATING CO INC | 586-BLOOMINGTON, IL | 2619 S MAIN ST | BLOOMINGTON | IL | 61704 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $239.00 |
| ORKIN PEST CONTR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $189.44 |
| ORKIN PEST CONTROL | 108 CRADDOCK WAY, SUITE 11 | | POCA | WV | 25159 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $175.00 |
| ORLEANS COMMUNITY SERVICES | PO BOX 303 | | ORLEANS | CA | 95556 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.84 |
| OSCEOLA ELECTRIC COOPERATIVE | PO BOX 127 | | SIBLEY | IA | 51249 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $190.79 |
| OSSIAN MUNICIPAL WATER DEPARTMENT | 102 N JEFFERSON | | OSSIAN | IN | 46777 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.64 |
| OSULLIVAN MCCORMACK JENSEN & | BLISS PC | 100 GREAT MEADOW RD #100 | WETHERSFIELD | CT | 06109 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16,800.00 |
| OTSEGO ELECTRIC COOP, INC | PO BOX 128 | | HARTWICK | NY | 13348-0128 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $643.33 |
| OTTER TAIL POWER COMPANY | PO BOX 2002 | | FERGUS FALLS | MN | 56538-2002 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $314.74 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OUT ON A LIMB TREE SERVICE | PO BOX 610 | | PLUMMER | ID | 83851 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11,100.00 |
| OVERLOOK AT RANC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $559.97 |
| OXARC INC | PO BOX 2605 | | SPOKANE | WA | 99220-2605 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12.71 |
| OXNARD DEVELOPME | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $225.52 |
| PA CONSULTING GROUP INC | 55 CAMBRIDGE PKWY, SUITE 903 | | CAMBRIDGE | MA | 02142 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $97,453.31 |
| PACIFIC GAS & ELECTRIC | P.O. BOX 997300 PG&E CORPORATION | | SACRAMENTO | CA | 95899-7300 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $158,065.72 |
| PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | PORTLAND | OR | 97256-0001 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23,027.01 |
| PAINTERS GARAGE INC | 1046 LIGHTHOUSE ROAD | | BREEZEWOOD | PA | 15533 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $149.80 |
| PALM SQUARE APAR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,446.00 |
| PALMETTO ELECTRIC COOP | PO BOX 530812 | | ATLANTA | GA | 30353-0812 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.73 |
| PARAGON COMM SVC INC | 4485 TENCH RD | | SUWANEE | GA | 30024 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16,195.00 |
| PARAGON COMPUTER PROJECTS INC | 68 LOCHNAVAR PARKWAY | | PITTSFORD | NY | 14534 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,000.00 |
| PARDEEVILLE PUBLIC UTILITIES, WI | PO BOX 65 | | PARDEEVILLE | WI | 53954 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $969.56 |
| PARKE COUNTY R E M C | PO BOX 269 | | COVINGTON | IN | 47932-0269 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,576.71 |
| PARKE EAST LOT O | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $466.13 |
| PARKERSBURG UTILITY BOARD | P.O. BOX 1629 | | PARKERSBURG | WV | 26102-1629 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $528.07 |
| PARRISH BLESSING & ASSOC INC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,787.93 |
| PARRISH MCINTYRE TIRE COMPANY | 3833 MOGADORE INDUSTRIAL PKWY | | MOGADORE | OH | 44260 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $336.01 |
| PASCO COUNTY UTILITIES | P.O. DRAWER 2139 | | NEW PORT RICHEY | FL | 34656-2139 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.82 |
| PASEOS AT MONTCL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $170.95 |
| PATOKA CORPORATION | PO BOX 158 | | PATOKA | IN | 47666 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.65 |
| PATTERSON FOR AS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,300.00 |
| PATTY TRAPP | 16340 PARADISE VALLEY LANE | | MORGAN HILL | CA | 95037 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $260.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL BUNYAN RURA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,640.02 |
| PAUL BUNYAN RURAL TELE COOP | 1831 ANNE ST NW STE 100 | ATTN CRYSTAL PETERSON, ACCTG | BEMIDJI | MN | 56601 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,161.61 |
| PAUL C SAVAGE | 101 OAK VIEW DRIVE | | LAVERNIA | TX | 78121 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $600.00 |
| PAUL KAMAN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $108.13 |
| PAULDING-PUTNAM ELECTRIC COOPERATIVE | 401 MCDONALD PIKE | | PAULDING | OH | 45879-9270 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $869.86 |
| PC CONNECTION SALES CORP | PO BOX 536472 | | PITTSBURGH | PA | 15253-5906 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,036.16 |
| PDC/AREA COMPANIES | PO BOX 9071 | | PEORIA | IL | 61612 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $202.79 |
| PEA RIDGE PUBLIC SERV DIST | P.O. BOX 86 | | BARBOURSVILLE | WV | 25504 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.85 |
| PEACE RIVER ELECTRIC COOPERATIVE, INC. | PO BOX 1547 | | WAUCHULA | FL | 33873-1547 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,030.13 |
| PEAK SALES RECRU | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28,500.00 |
| PEAK SALES RECRUITING | 320 MARCH RD, SUITE 401 | | KANATA | ONT | K2K 2E3 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $68,000.00 |
| PEAK SALES RECRUITING | 320 MARCH RD, SUITE 401 | | KANATA | ONT | K2K 2E3 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14,500.00 |
| PECO/37629 | PO BOX 37629 PAYMENT PROCESSING | | PHILADELPHIA | PA | 19101 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $716.66 |
| PEDERNALES ELECTRIC COOPERATIVE, INC. | P.O. BOX 1 | | JOHNSON CITY | TX | 78636-0001 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $688.77 |
| PEDERSON SANITATION ROLL-OFF & RECYCLING | PO # 1001 | | FORT DODGE | IA | 50501 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.32 |
| PEE DEE ELECTRIC COOPERATIVE,SC | P.O. BOX 491 | | DARLINGTON | SC | 29540 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $56.30 |
| PEERLESS NETWORK INC | 225 WEST WASHINGTON SUITE 1285 | | CHICAGO | IL | 60606 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,028,619.92 |
| PEMBROKE TELEPHONE COMPANY | PO BOX 10 | | PEMBROKE | GA | 31321 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $111.14 |
| PEN ARGYL BOROUGH SEWER | 45 N BROADWAY C/O MECHANTS BANK | | WIND GAP | PA | 18091 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $409.50 |
| PENDLETON MUNICIPAL UTILITIES | P.O. BOX 230 | | PENDLETON | IN | 46064 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,078.13 |
| PENELEC/3687 | P.O. BOX 3687 @ FIRSTENERGY CORP. | | AKRON | OH | 44309-3687 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27,454.02 |
| PENNDOT | PA COMPTROLLER OPERATIONS | AR PENNDOT | HARRISBURG | PA | 17105 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $350.00 |
| PENNROSE PROPERT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $270.11 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA TEL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,500.00 |
| PENNSYLVANIA-AMERICAN WATER COMPANY | P.O. BOX 371412 @ AMERICAN WATER WORKS COMPANY, INC | | PITTSBURGH | PA | 15250-7412 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $247.71 |
| PENTEX ENERGY | PO DRAWER 530 | | MUENSTER | TX | 76252-0530 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $183.30 |
| PEOPLES DO IT CENTER | 320 S MAIN STREET | | MONMOUTH | IL | 61462 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $135.19 |
| PEOPLES WV | PO BOX 645345 | | PITTSBURGH | PA | 15264-5251 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $258.51 |
| PERPETUAL REAL E | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $175.57 |
| PERRY SPENCER RTC | PO BOX 126 | | SAINT MEINRAD | IN | 47577 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,933.00 |
| PETER W SMULSKI | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $272.13 |
| PETERSON TRUCKING INC | 11620 STATE HWY 30 | | BLOOMING PRAIRIE | MN | 55917 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $583.33 |
| PETERSON TRUCKS INC | 2718 TEAGARDEN ST | | SAN LEANDRO | CA | 94577 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62.81 |
| PHELAN PINON HILLS CSD | PO BOX 294049 | | PHELAN | CA | 92329-4049 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.96 |
| PHILIP A LAPORTE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,685.62 |
| PHILLIP CHEN FOR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $111.49 |
| PHILLIPSBURG WATER WORKS | PO BOX 172 | | PHILLIPSBURG | OH | 45354 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.55 |
| PIATT COUNTY SERVICE COMPANY | PO BOX 587 | | MONTICELLO | IL | 61856 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $242.80 |
| PICKTON WSC | PO BOX 127 | | PICKTON | TX | 75471 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17.00 |
| PIEDMONT ELECTRIC MEMBERSHIP CORPORATION | P.O. BOX 1469 | | HILLSBOROUGH | NC | 27278-1469 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,444.40 |
| PIEDMONT NATURAL GAS | PO BOX 1246 @ PIEDMONT NATURAL GAS COMPANY | | CHARLOTTE | NC | 28201-1246 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.49 |
| PIEDMONT RURAL TELEPHONE COOP | PO BOX 249 | | LAURENS | SC | 29360 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,715.90 |
| PIGEON | PO BOX 650 | | PIGEON | MI | 48755 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4.67 |
| PIKE-GIBSON WATER, INC. | PO BOX 126 | | OAKLAND CITY | IN | 47660-0126 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11.93 |
| PINCH REUNION CO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,415.77 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PINEDALE DOMESTIC WATER IMPROVEMENT DIST | PO BOX 1133 | | LAKESIDE | AZ | 85929 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.00 |
| PINELLAS COUNTY, FL-UTILITIES | P.O. BOX 1780 | | CLEARWATER | FL | 33757-1780 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $792.83 |
| PINETOP WATER COMMUNITY FACILITIES DIST | P.O. BOX 87 | | PINETOP | AZ | 85935 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.15 |
| PINKERTON | BOX 406394 | | ATLANTA | GA | 30384-6394 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $300.00 |
| PIONEER ELECTRIC COOPERATIVE, INC.-AL | P.O. BOX 370 | | GREENVILLE | AL | 36037-0370 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $405.50 |
| PIONEER ELECTRIC COOPERATIVE, OH | 344 W US ROUTE 36 | | PIQUA | OH | 45356 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,696.35 |
| PIONEER POWER & LIGHT CO | PO BOX 309 | | WESTFIELD | WI | 53964-0309 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $555.30 |
| PKM ELECTRIC COOPERATIVE, INC. | PO BOX 108 | | WARREN | MN | 56762-0108 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.70 |
| PLACER COUNTY ENVIRONMENTAL HEALTH | TAX COLLECTOR | 2976 RICHARDSON DRIVE | AUBURN | CA | 95603 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,030.40 |
| PLACER COUNTY WATER AGENCY | P.O. BOX 6570 | | AUBURN | CA | 95604-6570 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.71 |
| PLANTATION KEY A | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $982.00 |
| PLANTSCAPES INC | 1127 POPLAR PL S | | SEATTLE | WA | 98144 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,652.18 |
| PLATINUM TOOLS INC | PO BOX 19147 | | NEWBURY PARK | CA | 91319-9147 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46.62 |
| PLATINUM TOOLS INC | PO BOX 19147 | | NEWBURY PARK | CA | 91319-9147 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $88.80 |
| PLATT ELECTRIC SUPPLY | PO BOX 418759 | | BOSTON | MA | 02241-8759 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $674.09 |
| PLAZA TOWING INC | 83 827 TAMARISK ST | | INDIO | CA | 92201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $250.00 |
| PLEASANTS COUNTY PSD | PO BOX 369 | | ST. MARY'S | WV | 26170 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39.07 |
| PLUMAS-SIERRA RURAL ELECTRIC COOPERATIVE | 73233 STATE RT 70 STE A | | PORTOLA | CA | 96122-7069 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,823.90 |
| PLUS ONE COMMUNICATIONS INC | 2845 VERNE ROBERTS CIRCLE | | ANTIOCH | CA | 94509 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $485.00 |
| PLYMOUTH UTILITIES, WI | P.O. BOX 277 | | PLYMOUTH | WI | 53073-0277 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,441.55 |
| PMC SFR BORROWER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $239.45 |
| POCAHONTAS COUNTY. PSD CMW | PO BOX 250 | | DURBIN | WV | 26264 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.09 |
| POLK COUNTY RPPD | 120 WEST 4TH ST P.O. BOX 465 | | STROMSBURG | NE | 68666-0465 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $162.96 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLK COUNTY UTILITIES DIVISION | P.O. BOX 2019 | | BARTOW | FL | 33831-2019 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $199.97 |
| POLK-BURNETT ELECTRIC COOPERATIVE | 1001 STATE RD 35 | | CENTURIA | WI | 54824-9020 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $368.03 |
| POMEROY PUBLIC WORKS, OH | 660 E MAIN ST WATER DEPARTMENT | | POMEROY | OH | 45769 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $122.50 |
| PONTOTOC ELECTRIC POWER ASSOCIATION, MS | P.O. BOX 718 | | PONTOTOC | MS | 38863 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $299.44 |
| PORT CLINTON WATER WORKS | 1868 EAST PERRY ST | | PORT CLINTON | OH | 43452 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $127.45 |
| PORTAGE UTILITY SERVICE BOARD | 6071 CENTRAL AVENUE | | PORTAGE | IN | 46368-3587 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $673.52 |
| PORTANTINO FOR S | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,500.00 |
| PORTLAND GENERAL ELECTRIC (PGE-OR) | PO BOX 3340 | | PORTLAND | OR | 97208-3340 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,536.00 |
| PORTLAND NAP | 921 SW WASHINGTON #100 | | PORTLAND | OR | 97205-2819 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,880.87 |
| PORTOFINO APARTM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $478.73 |
| POSITRON ACCESS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $598.00 |
| POSITRON ACCESS SOLUTIONS CORP | 5101 BUCHAN STREET STE 220 | | MONTREAL | QUE | H4P 2R9 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $299.00 |
| POSITRON INC | 5101 BUCHAN ST STE 220 | | MONTREAL | QUE | H4P 2R9 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,445.00 |
| POST APARTMENT H | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,800.40 |
| POSTMARK OWNER L | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,391.27 |
| POTOMAC EDISON | PO BOX 3615 | | AKRON | OH | 44309-3615 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $47,414.43 |
| POWELL SERVICE CENTER | 2116 W EMORY RD | | POWELL | TN | 37849 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $820.75 |
| POWELL VALLEY ELECTRIC COOPERATIVE | P.O. BOX 308 | | JONESVILLE | VA | 24263 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $233.21 |
| POWER & TELEPHONE SUPPLY | PO BOX 1000 | DEPT 839 | MEMPHIS | TN | 38148-0839 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $908.16 |
| POWER MANAGEMENT CO LLC | 1600 MOSELEY ROAD STE 100 | | VICTOR | NY | 14564 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,750.00 |
| POWER SYSTEMS WEST | PO BOX 35146 #41022 | | SEATTLE | WA | 98124-5146 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,627.57 |
| POWER SYSTEMS WEST | PO BOX 35146 #41022 | | SEATTLE | WA | 98124-5146 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $410.00 |
| PPC BROADBAND INC | 29031 NETWORK PLACE | | CHICAGO | IL | 60673-1290 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $662.25 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPL ELECTRIC UTILITIES/ALLENTOWN | 2 NORTH 9TH ST CPC-GENN1 | | ALLENTOWN | PA | 18101-1175 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31,952.81 |
| PRAIRIE ENERGY COOPERATIVE | PO BOX 373 | | HAMPTON | IA | 50441-0373 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $133.83 |
| PRAXAIR DISTRIBUTION INC | 1725 EDSALL AVE | | FORT WAYNE | IN | 46803 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.81 |
| PRD PROPERTIES L | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.00 |
| PRECISION ELECTRONIC REPAIR | 7710 NORTH 30TH ST | | TAMPA | FL | 33610 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38,045.77 |
| PRECISION OPTICAL TRANSCEIVERS | PO BOX 457 | | NORTH CHILI | NY | 14514 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,284.00 |
| PREMIER COMMUNICATIONS | PO BOX 200 | | SIOUX CENTER | IA | 51250 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $654.36 |
| PREMIUM HOME CONTROL SOL LLC | PO BOX 403633 | | ATLANTA | GA | 30384 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,607.68 |
| PREMIUM PROPERTY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.67 |
| PRENTISS COUNTY EPA/BOONEVILLE | PO BOX 428 | | BOONEVILLE | MS | 38829 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.04 |
| PRESQUE ISLE ELECTRIC & GAS CO-OP | P.O. BOX 308 (PIE&G) | | ONAWAY | MI | 49765-0308 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,304.66 |
| PRESTON COUNTY PSD #1 | P.O. BOX 322 | | ARTHURDALE | WV | 26520-0322 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.65 |
| PRICE REFRIGERATION & AC CO | PO BOX 1679 | | MURRELLS INLET | SC | 29576 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $193.20 |
| PRIMEX MANUFACTURING CORP | 20160 92 A AVENUE | | LANGLEY | BC | V1M 3A4 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,551.00 |
| PRIMEX MANUFACTURING CORP | 20160 92 A AVENUE | | LANGLEY | BC | V1M 3A4 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,064.00 |
| PRINCETON MUNICIPAL UTILITIES | 2 SOUTH MAIN | | PRINCETON | IL | 61356 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,074.43 |
| PRINCETON SANITARY BOARD | 327 SOUTH WICKHAM AVE P.O. BOX 4950 | | PRINCETON | WV | 24740-4950 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.58 |
| PRINCETON, IN- WATER & SEWER | P.O. BOX 15 | | PRINCETON | IN | 47670 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $176.93 |
| PROGRESS RESIDEN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,470.47 |
| PROGRESS SOFTWARE CORP | PO BOX 84-5828 | | BOSTON | MA | 02284-5828 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,669.93 |
| PROPANE PLUS INC | PO BOX 68 | | PRESQUE ISLE | MI | 49777 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.38 |
| PS LIGHTWAVE | 5959 CORPORATE DR STE 3300 | | HOUSTON | TX | 77036 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16,290.27 |
| PUBLIC COMPANY ACCOUNTING | PO BOX 418631 | | BOSTON | MA | 02241-8631 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $315.57 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PUD #1 OF OKANOGAN COUNTY | P.O. BOX 912 | | OKANOGAN | WA | 98840 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.92 |
| PULTE HOME COMPA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16,849.29 |
| PURE STORAGE INC | 28741 NETWORK PLACE | | CHICAGO | IL | 60673-1287 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,074.00 |
| PUTNAM PUBLIC SERVICE DISTRICT | PO BOX 860 | | SCOTT DEPOT | WV | 25560 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.92 |
| QUADIENT LEASING USA INC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $936.53 |
| QUALITY CARE AUT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,307.54 |
| QUALITY CARE AUTO LUBE & WASH | 2410 MIRACLE MILE | | BULLHEAD CITY | AZ | 86442 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $632.85 |
| QUARTZ HILL WATER DISTRICT | PO BOX 509014 DEPARTMENT #RT106 | | SAN DIEGO | CA | 92150-9014 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $119.45 |
| QUEST CONTROLS INC | 208 9TH STREET DRIVE WEST | | PALMETTO | FL | 34221 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8.46 |
| QUEST SOFTWARE | PO BOX 731381 | | DALLAS | TX | 75373-1381 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $433,333.33 |
| QUINCY HOLDING L | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $347.21 |
| R&R AUTO & DIESEL REPAIR | PO BOX 500 | | BRYON | IL | 61010 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $53.58 |
| R3X GROUP INC | 11828 SPRINGS HEAD LOOP | | AUSTIN | TX | 78717 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,250.00 |
| RACCOON VALLEY ELECTRIC COOPERATIVE | PO BOX 486 | | GLIDDEN | IA | 51443 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $108.69 |
| RADIO SITE SERVI | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,168.48 |
| RAILROAD AND IND | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $92.30 |
| RAILROAD AVE LOF | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.32 |
| RALEIGH COUNTY PSD | PO BOX 1286 | | SOPHIA | WV | 25921 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.92 |
| RALEIGH WATER DISTRICT, IL | PO BOX 569 | | ELDORADO | IL | 62930-0569 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.40 |
| RAMSEY WATER COMPANY | PO BOX 245 | | RAMSEY | IN | 47166 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.60 |
| RANCHO BELAGO AP | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $309.89 |
| RANCHO CALIFORNIA WATER DISTRICT | PO BOX 512687 | | LOS ANGELES | CA | 90051-0687 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $531.24 |
| RANDY MORELL EXCAV & CONSTRUCT | 27 W LAKE FORK ROAD | | MCCALL | ID | 83638-5084 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $375.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAPID7 | LOCKBOX, PO BOX 347377 | | PITTSBURGH | PA | 15251-4377 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24,948.00 |
| RCI CLEANING & J | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $600.00 |
| RD NEWPORT TAMPA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $426.81 |
| RDC & ASSOCIATES LLC | 14975 N HAMLET TRAIL | | HAYDEN | ID | 83835 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,098.80 |
| READYREFRESH | PO BOX 856158 | | LOUISVILLE | KY | 40285-6158 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $532.94 |
| REAL CLEAN INC | 3723 GOSHEN RD | | FORT WAYNE | IN | 46818 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.00 |
| RECOLOGY BUTTE COLUSA COUNTIES | PO BOX 1512 | | OROVILLE | CA | 95965-1512 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $172.86 |
| RECOLOGY EEL RIVER | PO BOX 60670 | | LOS ANGELES | CA | 90060-0670 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $150.20 |
| RED SULPHUR PUBLIC SERVICE DISTRICT | P.O. BOX 697 | | PETERSTOWN | WV | 24963 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $82.34 |
| REDINGER 360 INC | PO BOX 684 | | HARVARD | MA | 01451 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,225.00 |
| REEDSBURG UTILITY COMMISSION | PO BOX 230 | | REEDSBURG | WI | 53959-0230 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,814.85 |
| REFORMED MENNONI | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.00 |
| REFUGIO COUNTY WCID #1 | PO BOX 397 | | TIVOLI | TX | 77990 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.61 |
| REGENTS OF THE UNIVERSITY OF | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $350.00 |
| REGIONAL WATER AUTHORITY | PO BOX 981102 | | BOSTON | MA | 02298-1102 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,026.14 |
| RELIANT ENERGY/4932/650475 | P.O. BOX 650475 | | DALLAS | TX | 75265-0475 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,272.55 |
| REPTON WATER WORKS, AL | PO BOX 35 | | REPTON | AL | 36475 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.65 |
| REPUBLIC PROPERT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19.75 |
| REPUBLIC SERVICES #091 | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $83.72 |
| REPUBLIC SERVICES #384 | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $128.64 |
| REPUBLIC SERVICES #732 | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,143.20 |
| REPUBLIC SERVICES #808 | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $327.51 |
| REPUBLIC SERVICES, INC. | PO BOX 99917 | | CHICAGO | IL | 60696-7717 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $186,170.54 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENCES NORTH | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $315.18 |
| REVENUE ADVISORS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $484.93 |
| RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | | BOSTON | MA | 02284-7813 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $63,988.55 |
| RICE WATER SUPPLY & SEWER SERVICE CORP. | P.O. BOX 137 | | RICE | TX | 75155 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.12 |
| RICHLAND CENTER UTILITIES, WI | P.O. BOX 312 | | RICHLAND CENTER | WI | 53581 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,783.91 |
| RICHLAND GRANT TELEPHONE | BOX 67 | | BLUE RIVER | WI | 53518 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $166.22 |
| RICHMOND AMERICA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,268.50 |
| RICHMOND POWER & LIGHT | PO BOX 908 | | RICHMOND | IN | 47375 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12,511.79 |
| RICHMOND SANITARY DISTRICT, IN | PO BOX 308 | | RICHMOND | IN | 47375 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $568.59 |
| RICHWOOD WATER & SEWAGE | 4 WHITE AVENUE | | RICHWOOD | WV | 26261 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57.26 |
| RICK BYBEE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $201.31 |
| RICOH USA INC | 70 VALLEY STREAM PKWY | | MALVERN | PA | 19355-1407 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26,419.65 |
| RICOH USA INC | 70 VALLEY STREAM PKWY | | MALVERN | PA | 19355-1407 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,580.76 |
| RID | 9126 SHELTER COVE RD | | WHITETHORN | CA | 95589 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $590.34 |
| RIDGEWAY UTILITIES, WI | 113 DOUGHERTY CT | | RIDGEWAY | WI | 53582 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $33.14 |
| RILEY WATER AND SEWER WORKS, IN | PO BOX 501 | | RILEY | IN | 47871 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $33.22 |
| RIVER RIDGE APAR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,290.96 |
| RIVER VALLEY WASTE MANAGEMENT | PO BOX 501 | | WYALUSING | PA | 18853 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.86 |
| RIVERS EDGE | APARTMENTS | 27625 E TRAIL RIDGE WAY | MORENO VALLEY | CA | 92555 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $529.31 |
| RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET FINANCE DEPT | | RIVERSIDE | CA | 92522-0144 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,195.75 |
| RIVESVILLE WATER | PO BOX 45 | | RIVESVILLE | WV | 26588 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $97.07 |
| ROADSAFE TRAFFIC SYSTEMS INC | 577 NEW GOFF MOUNTAIN RD | | CROSS LANES | WV | 25313 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $134,811.81 |
| ROADWAY CONSTRUCTION SERV | 12731 LOS NIETOS RD | | SANTA FE SPRINGS | CA | 90670 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,821.71 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROANOKE WATER & WASTEWATER, IN | PO BOX 328 | | ROANOKE | IN | 46783 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $93.22 |
| ROB BONTA FOR AS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,300.00 |
| ROBERT B GYLE II | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,218.16 |
| ROBERT J GEESAME | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $86.15 |
| ROBERT LEE EVANS JR | 3952 SENECA TRAIL | | EGLON | WV | 26716 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $500.00 |
| ROBERT SANDERS WASTE SYSTEMS | PO BOX 870 | | ALTON | IL | 62002-8070 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74.04 |
| ROBERT SCHROEDER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $97.31 |
| ROBINSON PALESTINE WATER | P.O. BOX 735 | | ROBINSON | IL | 62454 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31.17 |
| ROCHELLE MUNICIPAL UTILITIES | P.O. BOX 456 | | ROCHELLE | IL | 61068-0456 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,739.87 |
| ROCHESTER | PO BOX 507 | | ROCHESTER | IN | 46975-0507 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7.00 |
| ROCHESTER DISTRICT HEATING COOP, INC. | 150 STATE ST STE 110 | | ROCHESTER | NY | 14614 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,942.96 |
| ROCK ENERGY COOPERATIVE | PO BOX 1758 | | JANESVILLE | WI | 53547-1758 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,971.97 |
| ROCKET SOFTWARE INC | PO BOX 842965 | | BOSTON | MA | 02284-2965 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57,634.03 |
| RODARTE ICE | 72227 ADELAID ST STE B | | THOUSAND PALMS | CA | 92276 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $307.08 |
| RODRIGUEZ FOR AS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,300.00 |
| RON RUEGG AUTOMOTIVE | 6117 ALLIANCE RD NW | | MALVERN | OH | 44644 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $781.76 |
| ROOT BROTHERS MFG & SUPPLY CO | 651 CONKEY ST | | HAMMOND | IN | 46324 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,908.31 |
| ROSALINA LOPEZ | 4415 PACIFIC COASY HWY #F209 | | TORRANCE | CA | 90505 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $279.73 |
| ROSE BROOK CONDO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $245.89 |
| ROWENA WATER SUPPLY CORP | PO BOX 125 | | ROWENA | TX | 76875 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.75 |
| ROWLAND WATER DISTRICT | PO BOX 513225 | | LOS ANGELES | CA | 90051-3325 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $204.98 |
| ROY G WEAVER EXC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $200.00 |
| ROY GROVER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $193.35 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROY ROBINSON CHEVROLET | PO BOX 168 | | MARYSVILLE | WA | 98270 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,704.16 |
| ROYAL CARTING SERVICE CO. | P.O. BOX 1209 | | HOPEWELL JUNCTION | NY | 12533 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74.70 |
| RTC COMMUNICATIONS CORP | PO BOX 507 | | ROCHESTER | IN | 46975 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $139.16 |
| RTI NEHALEM | 892 W MADISON AVE | | GLENNS FERRY | ID | 83623 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,589.71 |
| RUI (RUI) | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,241.49 |
| RUMPKE | PO BOX 538710 | | CINCINNATI | OH | 45253 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,928.33 |
| RUNNING SPRINGS WATER DISTRICT | PO BOX 2206 | | RUNNING SPRINGS | CA | 92382 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $86.83 |
| RUPERT WATER DEPARTMENT | PO DRAWER B | | RUPERT | WV | 25984 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31.50 |
| RUPP WASTE CONTAINERS, INC. | 7905 W. 9600 N | | TREMONTON | UT | 84337 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $155.36 |
| RURAL LORAIN COUNTY WATER AUTHORITY | P.O. BOX 567 | | LAGRANGE | OH | 44050 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.47 |
| RURAL MEMBERSHIP WATER CORP, IN | P.O. BOX 239 | | HENRYVILLE | IN | 47126-0239 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.53 |
| RUSH SHELBY ENERGY | PO BOX 55 | | MANILLA | IN | 46150-0055 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $703.46 |
| RUSHVILLE CITY UTILITIES | P.O. BOX 39 | | RUSHVILLE | IN | 46173 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $140.62 |
| RUSK COUNTY ELECTRIC CO-OP, TX | PO BOX 1169 | | HENDERSON | TX | 75653-1169 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $927.69 |
| RUTHERFORD ELECTRIC MEMBERSHIP CORP | PO BOX 1569 | | FOREST CITY | NC | 28043-1569 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,478.95 |
| RV STAMFORD INVE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $344.62 |
| RXR CAPPELLI ATL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $340.54 |
| S J SMITH CO INC | 3707 W RIVER DR | | DAVENPORT | IA | 52802 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $91.14 |
| S&R AUTOMOTIVE LLC | 440 N MAIN ST | | MANNSVILLE | NY | 13661 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $64.80 |
| S&S UNDERGROUND LLC | 308 PARKWAY DR | | EUREKA | IL | 61530 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $66,214.62 |
| SABRINA CERVANTE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,300.00 |
| SACRED WIND COMMUNICATIONS | PO BOX 4011 | | YATAHEY | NM | 87375-4011 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $71,788.59 |
| SADDLEBROOK RESO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $102.83 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAF T GARD | PO BOX 7694 | | CAROL STREAM | IL | 60197-7694 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.41 |
| SAFELITE FULFILLMENT INC | PO BOX 633197 | | CINCINNATI | OH | 45263-3197 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $519.50 |
| SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | NORWELL | MA | 02061 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,214.23 |
| SAGE ON PALMER R | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3.16 |
| SALES OUTCOMES PARTNERS LLC | 100 ALMERIA AVE, SUITE 204 | | CORAL GABLES | FL | 33134 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40,000.00 |
| SALESFORCE.COM INC | PO BOX 203141 | | DALLAS | TX | 75320-3141 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $88,860.00 |
| SALESRABBIT INC | 2000 ASHTON BLVD, STE 450 | | LEHI | UT | 84043 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $592.70 |
| SALISBURY TOWNSHIP SEWER, PA | 5581 OLD PHILADELPHIA PIKE | | GAP | PA | 17527 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.46 |
| SAM HOUSTON ELECTRIC COOPERATIVE, INC. | PO BOX 426 | | LIVINGSTON | TX | 77351-0021 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $943.41 |
| SAMANTHA MCCARCKEN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| SAMS FENCE INC | 66215 HARRISON ST | | THERMAL | CA | 92274 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $371.98 |
| SAMS MOWING | PO BOX 665 | | JACKSONVILLE | IL | 62651 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $175.00 |
| SAN ANTONIO WATER SYSTEM, TX | P.O. BOX 2990 | | SAN ANTONIO | TX | 78299-2990 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.35 |
| SAN GABRIEL VALLEY WATER COMPANY | P.O. BOX 5970 | | EL MONTE | CA | 91734-1970 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57.20 |
| SAN JOAQUIN COUNTY DEPT. OF PUBLIC WORKS | 1810 E. HAZELTON AVE. ATTN: FISCAL DEPT | | STOCKTON | CA | 95205 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.00 |
| SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT | ENVIRONMENTAL HEALTH | 1868 EAST HAZELTON AVE | STOCKTON | CA | 95205 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $917.00 |
| SAN LEON MUNICIPAL UTILITY DISTRICT | 443 24T ST | | SAN LEON | TX | 77539 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.08 |
| SAN MIGUEL COMMUNITY SERVICES DISTRICT | PO BOX 180 | | SAN MIGUEL | CA | 93451 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $115.65 |
| SAN PATRICIO ELECTRIC COOPERATIVE, INC. | PO BOX 360 | | SAN ANTONIO | TX | 78292-0360 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.46 |
| SANDCREEK | PO BOX 66 | | SAND CREEK | MI | 49279-0066 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13.32 |
| SANDRA ADKINS-WOODY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| SANGAMON VALLEY PUBLIC WATER DISTRICT | PO BOX 285 | | MAHOMET | IL | 61853 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.29 |
| SANITARY BOARD OF BLUEFIELD, WV | P.O. BOX 1870 | | BLUEFIELD | WV | 24701 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.28 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANITARY SERVICES, INC. | PO BOX 538 | | CHEROKEE | IA | 51012-0538 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.75 |
| SANITATION SERVICE, INC. | P.O. BOX 703 | | EFFINGHAM | IL | 62401 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $606.52 |
| SANITATION SOLUTIONS, INC. | PO BOX 6190 | | PARIS | TX | 75461 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38.07 |
| SANTA YNEZ RIVER WATER CONSERVATION DIST | IMPROVEMENT DISTRICT #1 PO BOX 157 | | SANTA YNEZ | CA | 93460 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $113.66 |
| SANTEE ELECTRIC COOPERATIVE INC. | P.O. BOX 548 | | KINGSTREE | SC | 29556 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,133.73 |
| SAP/GIGYA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $120,326.80 |
| SARAH CHAPMAN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| SARASOTA COUNTY PUBLIC UTILITIES | PO BOX 31320 | | TAMPA | FL | 33631-3320 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $677.08 |
| SARDINIA UTILITIES DEPT. | P.O. BOX 47 | | SARDINIA | OH | 45171 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $98.41 |
| SAUBER MFG CO | 10 NORTH SAUBER RD | | VIRGIL | IL | 60151 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $201.94 |
| SAUCE LABS INC | DEPT LA 24509 | | PASADENA | CA | 91185-4509 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36,540.00 |
| SBA COMMUNICATIO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,723.83 |
| SBA TOWERS X LLC | PO BOX 936573 | ATTN: ACCOUNTS RECEIVABLE | ATLANTA | GA | 31193-6573 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,165.10 |
| SCHUMAKER & COMPANY | 3101 WALNUT RIDGE DR | | ANN ARBOR | MI | 48103-2195 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $104,997.26 |
| SCIOTO WATER, INC., OH | P.O. BOX 1001 | | FRANKLIN FURNACE | OH | 45629 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $82.15 |
| SCOTTS HEATING & AC SERVICE | PO BOX 1125 | | LA GRANDE | OR | 97850 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $521.55 |
| SCRUM INC | 1 BROADWAY ST, 14TH FLOOR | | CAMBRIDGE | MA | 02142 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14,360.00 |
| SEADRUNAR RECYCLING | PO BOX 80864 | | SEATTLE | WA | 98134 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $280.00 |
| SEAN PETERSEN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $136.87 |
| SEARLES DOMESTIC WATER COMPANY | PO BOX 577 | | TRONA | CA | 93592-0577 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.82 |
| SECRETARY OF STA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $120.00 |
| SECTOR SUPPLY LP | 2525 KRAMER LN STE 102 | | AUSTIN | TX | 78758 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,910.00 |
| SECURITAS EAST | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49,933.33 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECURITAS ELECTRONIC SECURITY | PO BOX 643731 | | PITTSBURGH | PA | 15264-5253 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,244.52 |
| SECURITAS SECURITY SVCS USA | DAYTONA 015J0 | 345 BEVILLE RD | SOUTH DAYTONA BEACH | FL | 32119 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,408.49 |
| SECURITAS WEST | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32,666.67 |
| SEELYVILLE WATER & SEWAGE | P.O. BOX 249 | | SEELYVILLE | IN | 47878 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $89.60 |
| SEIDEL EXCAVATIN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $320.00 |
| SELLERS SERVICES | 550 10TH AVE SOUTH | | SAFETY HARBOR | FL | 34695 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,600.15 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | CINCINNATI | OH | 45274-0812 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $841.40 |
| SENATOR BEN HUES | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,500.00 |
| SENTRY FIRE & WELDING SUPPLY | 5577 BEAR RUN ROAD | | LAKESIDE | AZ | 85929 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6.39 |
| SEQUOIA GAS CO | 1907 HEINDON ROAD | | ARCATA | CA | 95521 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $992.43 |
| SERVATO CORP | 1441 CANAL ST | | NEW ORLEANS | LA | 70112 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $825.00 |
| SERVICE EXPERTS HEAT & AC LLC | 120 E 40TH ST | | BOISE | ID | 83714 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,408.83 |
| SERVICE EXPRESS INC | DEPT 6306 | PO BOX 30516 | LANSING | MI | 48909 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $128,053.42 |
| SEYFARTH SHAW LLP | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23,716.13 |
| SEYMOUR WATER DISTRICT, IL | PO BOX 285 | | MAHOMET | IL | 61853 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.34 |
| SG CREEK APARTME | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,474.12 |
| SHANITA ROBERTSON | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| SHANNON SHORTY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $500.00 |
| SHANRI HOLDINGS CORP (CAM ACCRUAL) | PO BOX 160403 | | MOBILE | AL | 36616-1403 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $185,191.79 |
| SHARON WATER WORKS | P.O. BOX 235 | | SHARON | TN | 38255 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.84 |
| SHAWN HARPER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| SHAWNEE | ATTN CINDY ROBERTS | PO BOX 69 | EQUALITY | IL | 62934-0069 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.00 |
| SHEEP CREEK WATER COMPANY | P.O. BOX 291820 | | PHELAN | CA | 92328-1820 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.04 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHELBY ELECTRIC COOPERATIVE/IL | P.O. BOX 560 | | SHELBYVILLE | IL | 62565 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $472.74 |
| SHELDON GAS COMPANY, OH | PO BOX 100 | | DUNKIRK | OH | 45836 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7.09 |
| SHELIA KING | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| SHIPMAN WATER COMPANY | PO BOX 169 | | SHIPMAN | IL | 62685 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.00 |
| SHIRLEY L NEWTON | 3960 HWY 36N | | BRENHAM | TX | 77833 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $383.34 |
| SHIRLEY WATER AND SEWER DEPARTMENT | PO BOX 90 | | SHIRLEY | IN | 47384 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.26 |
| SHORT LINE P.S.D. | PO BOX 188 | | WALLACE | WV | 26448 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.48 |
| SHORTYS GARAGE LLC | 3517 US HWY 220 N | | MOOREFIELD | WV | 26836 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $621.73 |
| SHOWSEEKER | 774 MAYS BLVD, #10-609 | | INCLINE VILLAGE | NV | 89451 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,506.06 |
| SHRED NORTHWEST LLC | 2003 NW BIRDSDALE AVE | | GRESHAM | OR | 97030 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $191.30 |
| SHUTTS & BOWEN LLP | 200 SOUTH BISCAYNE BLVD | SUITE 4100 | MIAMI | FL | 33131 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $80,584.40 |
| SIERRA TRAFFIC SERVICE INC | PO BOX 222 | | SOMIS | CA | 93066 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31,176.11 |
| SIGNATURE FORD L | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $206.68 |
| SIMMONS ROCKWELL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $66.33 |
| SIMON D HENRY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $59.73 |
| SIOUX VALLEY ENERGY | P.O. BOX 5512 | | SIOUX FALLS | SD | 57117-5512 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $688.74 |
| SISTER BAY WATER & SEWER UTILITY | PO BOX 655 | | SISTER BAY | WI | 54234 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15.09 |
| SITE2 BC | 417 LACKAWANNA AVE | | SCRANTON | PA | 18503 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11,253.35 |
| SIX RIVERS PORTABLE TOILETS | PO BOX 1329 | | BLUE LAKE | CA | 95525 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $426.12 |
| SIX ROBBLEES INC | 3531 PAINE AVE | | EVERETT | WA | 98201-4532 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17.12 |
| SIX ROBBLEES INC | 3531 PAINE AVE | | EVERETT | WA | 98201-4532 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $111.68 |
| SIX TEN LLC | PO BOX 7378 | | WINTER HAVEN | FL | 33883 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32,486.90 |
| SKJEVELAND ENTERPRISES | 665 32ND AVE NW | | OWATONNA | MN | 55060-4837 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $123.13 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKOGLUND OIL CO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,117.66 |
| SKYLER ELECTRIC | 12911 LOMA RICA DR | | GRASS VALLEY | CA | 95945-9061 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18,500.00 |
| SLINGER UTILITIES - WI | 300 SLINGER ROAD | | SLINGER | WI | 53086 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,767.30 |
| SMALLWOOD ROBERT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $95.66 |
| SMITH & SMITH CO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,838.28 |
| SMITH RIVER COMMUNITY SERVICE DISTRICT | 241 FIRST ST | | SMITH RIVER | CA | 95567 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17.57 |
| SMOG CHECK ONLY | 1955 E DAILY DR UNIT 107 | | CAMARILLO | CA | 93010 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.00 |
| SMUD | BOX 15555 @ SMUD | | SACRAMENTO | CA | 95852-1555 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,918.26 |
| SNELLING COMMUNITY SERVICES DISTRICT | PO BOX 323 | | SNELLING | CA | 95369 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11.67 |
| SNEW - SOUTH NORWALK ELECTRIC & WATER | P.O. BOX 400 | | NORWALK | CT | 06856-0400 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,367.83 |
| SNO VALLEY PROCESS SOLUTIONS | 2420 38TH ST STE A | | EVERETT | WA | 98201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,389.02 |
| SNYDER FOOD SERVICES INC | 3275 NORTH OLD STATE RD 3 | | KENDALLVILLE | IN | 46755 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.49 |
| SOCIAL SECURITY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,609.73 |
| SOFTWARE AUDIT RISK | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $433,333.33 |
| SOLID WASTE SERVICES OF WV INC. | PROCTOR OFFICE PO BOX 7190 | AUDUBON, PA 19407-7190 | PROCTOR | WV | 26055 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $111.30 |
| SOMOS INC | LOCKBOX 28287 | 28287 NETWORK PLACE | CHICAGO | IL | 60673-1282 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11,851.67 |
| SONICOM | 1275 S KODIAK CIRCLE | | CORNELIUS | OR | 97113 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36,548.92 |
| SOPHIA GARCIA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $90.00 |
| SOPHIA SANITATION DEPARTMENT, WV | P.O. BOX 700 | | SOPHIA | WV | 25921 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15.46 |
| SOUNDOFF SIGNAL | PO BOX 206 | | HUDSONVILLE | MI | 49426 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,141.48 |
| SOUTH CENTRAL ELECTRIC ASSOCIATION, MN | P.O. BOX 150 | | ST. JAMES | MN | 56081-0150 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,496.63 |
| SOUTH CENTRAL POWER CO, OH | PO BOX 182058 | | COLUMBUS | OH | 43218-2058 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,615.49 |
| SOUTH CHARLESTON SANITARY BOARD | P.O. BOX 8336 | | SOUTH CHARLESTON | WV | 25303-0336 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.74 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | 21865 COPLEY DR | | DIAMOND BAR | CA | 91765-4182 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,717.27 |
| SOUTH COAST AQMD | 21865 COPLEY DR | | DIAMOND BAR | CA | 91765-4182 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18,705.00 |
| SOUTH COAST WATER DISTRICT | PO BOX 51401 | | LOS ANGELES | CA | 90051-5701 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $379.72 |
| SOUTH COUNTY WATER SYSTEM MI | 9489 LEWIS AVENUE | | TEMPERANCE | MI | 48182 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.74 |
| SOUTH CUMBERLAND UTILITY DISTRICT | 139 UTILITY DRIVE | | CROSSVILLE | TN | 38572 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.71 |
| SOUTH GRANVILLE WATER AND SEWER AUTH. | 415 CENTRAL AVE | | BUTNER | NC | 27509-1915 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $297.87 |
| SOUTH MESA WATER CO | P.O. BOX 458 | | CALIMESA | CA | 92320 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31.33 |
| SOUTH POINT UTILITIES COLLECTION | 415 SOLIDA ROAD | | SOUTH POINT | OH | 45680 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11.95 |
| SOUTHEASTERN IL ELECTRIC COOPERATIVE | PO BOX 961 | | CARRIER MILLS | IL | 62917-0961 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $217.43 |
| SOUTHEASTERN INDIANA R E M C | P.O. BOX 196 | | OSGOOD | IN | 47037 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $63.42 |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) | PO BOX C | | MONTEREY PARK | CA | 91756 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,056.77 |
| SOUTHERN COMPANY/SUMMARY | PO BOX 105090 | | ATLANTA | GA | 30348-5090 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36,881.76 |
| SOUTHERN CONNECTICUT GAS (SCG) | PO BOX 847819 | | BOSTON | MA | 02284-7819 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43,260.32 |
| SOUTHERN ILLINOIS ELECTRIC COOPERATIVE | P.O. BOX 100 | | DONGOLA | IL | 62926 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,060.59 |
| SOUTHERN PINE ELECTRIC COOPERATIVE, INC. | P.O. BOX 528 | | BREWTON | AL | 36427 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,618.75 |
| SOUTHERN PUBLIC POWER DISTRICT NE | P.O. BOX 1687 | GRAND ISLAND, NE 68802-1687 | GRAND ISLAND | NE | 68802 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,383.44 |
| SOUTHLAND PROPER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $500.00 |
| SOUTHWEST IOWA REC | P.O. BOX 460 | | STANTON | IA | 51573-0460 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $662.89 |
| SOUTHWEST RURAL ELECTRIC | P.O. BOX 310 | | TIPTON | OK | 73570-0310 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39.93 |
| SOUTHWEST TEL SUPPLY LLC | PO BOX 60366 | | SAN ANGELO | TX | 76906 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,560.00 |
| SOUTHWEST TEXAS ELECTRIC COOP., INC. | PO BOX 2153 DEPT 1340 | | BIRMINGHAM | AL | 35287-1340 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,880.65 |
| SOUTHWESTERN ELECTRIC COOPERATIVE, INC. | 525 US RT 40 | | GREENVILLE | IL | 62246 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,908.58 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12,050.20 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHWESTERN WATER DISTRICT, WV | PO BOX 98 | | FLEMINGTON | WV | 26347 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.83 |
| SPARTA ELECTRIC & WATER SYSTEMS, TN | P.O. BOX 468 | | SPARTA | TN | 38583 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $787.25 |
| SPARTA WATER AND SEWER DEPARTMENT | 114 W JACKSON | | SPARTA | IL | 62286-1606 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $33.92 |
| SPECIAL COUNSEL INC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,411.29 |
| SPIDAWEB LLC | PO BOX 6386 | | CAROL STREAM | IL | 60197-6386 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,722.00 |
| SPIRENT COMMUNICATIONS INC | 27349 AGOURA RD | | AGOURA HILLS | CA | 91301 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $61,000.00 |
| SPRING CREEK ASSOCIATION | 401 FAIRWAY BLVD | | SPRING CREEK | NV | 89815 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.00 |
| SPRING CREEK UTILITIES COMPANY | PO BOX 11025 | | LEWISTON | ME | 04243 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.16 |
| SPRINGWATER WATER AND SEWER DISTRICT | 8022 S MAIN ST | | SPRINGWATER | NY | 14560 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.00 |
| ST JOHN TELEPHONE COMPANY | PO BOX 268 | | SAINT JOHN | WA | 99171 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12.93 |
| ST PAUL COOPERATIVE TELEPHONE | PO BOX 37 | | SAINT PAUL | OR | 97137 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2.46 |
| ST. CROIX ELECTRIC COOPERATIVE | PO BOX 160 | | HAMMOND | WI | 54015 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $78.02 |
| STACY MILLER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| STAMFORD BUILDIN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $59.73 |
| STAMFORD METRO G | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.17 |
| STANDARD GAS COMPANY | P.O. BOX 846 | | JANE LEW | WV | 26378 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5.14 |
| STANLEY CONVERGENT SECUR SOLUT | DEPT CH 10651 | | PALATINE | IL | 60055 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $94,064.68 |
| STANLEY CONVERGENT SECUR SOLUT | DEPT CH 10651 | | PALATINE | IL | 60055 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,532.60 |
| STANLEY HARSH | 1544 GRANGE HALL RD | | EGLON | WV | 26716 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $150.00 |
| STANTEC CONSULTING SVCS INC | 61 COMMERCIAL ST | | ROCHESTER | NY | 14614 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37,839.30 |
| STAPLES ADVANTAGE | PO BOX 70242 | | PHILADELPHIA | PA | 19176-0242 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $180.07 |
| STAR CONSTRUCTION LLC | PO BOX 6297 | | KNOXVILLE | TN | 37914 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $61,276.78 |
| STAR LAKESIDE LL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $11,091.27 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE LONG DISTANCE | PO BOX 1450 NW 8702 | | MINNEAPOLIS | MN | 55485 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.00 |
| STAYTON | PO BOX 1189 | | MT ANGEL | OR | 97362 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9.33 |
| STEBEN MOTORS AUTO BODY INC | 307 PARK RD | | WEST HARTFORD | CT | 06119 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $290.00 |
| STEELE-WASECA CO-OP ELEC/MN | P.O. BOX 485 | | OWATONNA | MN | 55060 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $912.35 |
| STELLA JONES CORPORATION | DEPT CH 19535 | | PALATINE | IL | 60055-9535 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52,519.63 |
| STELLA JONES CORPORATION | DEPT CH 19535 | | PALATINE | IL | 60055-9535 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15,501.12 |
| STEPHANIE N CUSSINS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $114.97 |
| STERLING TALENT SOLUTIONS | PO BOX 35626 | | NEWARK | NJ | 07193 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,618.20 |
| STEUBEN CO. R E M C | P.O. BOX 359 | | ANGOLA | IN | 46703 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,223.80 |
| STEUBEN RURAL ELECTRIC COOPERATIVE, INC. | 9 WILSON AVE | | BATH | NY | 14810-1633 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $653.65 |
| STEWARTS LP GAS INC | 1411 S O'BRIEN ST | | SEYMOUR | IN | 47274 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $64.20 |
| STOEL RIVES LLP | 760 SW NINTH AVENUE STE 3000 | | PORTLAND | OR | 97205 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,463.00 |
| STRASBURG WATER DEPARTMENT | 358 FIFTH ST SW | | STRASBURG | OH | 44680 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $51.00 |
| STRATCON PROPERT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $79.88 |
| STRATHMORE PUBLIC UTILITY DISTRICT | PO BOX 425 | | STRATTHMORE | CA | 93267 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.00 |
| STRATUS NETWORKS | 4700 N PROSPECT RD STE 8 | | PEORIA HEIGHTS | IL | 61616 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,855.83 |
| SUBURBAN NATURAL GAS | PO BOX 183035 | | COLUMBUS | OH | 43218-3035 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $237.94 |
| SUBURBAN PROPANE | 1728 | PO BOX 260 | WHIPPANY | NJ | 07981 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $59.41 |
| SUBURBAN PROPANE/NJ-2106 | PO BOX 160 | | WHIPPANY | NJ | 07981-0160 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $500.38 |
| SUBURBAN PROPANE/NJ-2159 | PO BOX J | | WHIPPANY | NJ | 07981 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $76.32 |
| SUBURBAN PROPANE-1158 | PO BOX 260 | | WHIPPANY | NJ | 07981 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $373.76 |
| SUBURBAN PROPANE-1561 | PO BOX 260 | | WHIPPANY | NJ | 07981 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $138.37 |
| SUBURBAN PROPANE-1638 | PO BOX 12027 | | FRESNO | CA | 93776 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $272.30 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBURBAN WATER SYSTEMS-WEST COVINA | P.O. BOX 6105 @ SOUTHWEST WATER COMPANY | | COVINA | CA | 91722-5105 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.81 |
| SUEZ WATER PENNSYLVANIA | PO BOX 371804 PAYMENT CENTER | | PITTSBURGH | PA | 15250-7804 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $898.84 |
| SUMMER HOUSE OWN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $464.13 |
| SUMMERSVILLE WATER WORKS | P.O. BOX 525 | | SUMMERSVILLE | WV | 26651 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $78.93 |
| SUN PRAIRIE UTILITIES | PO BOX 867 | | SUN PRAIRIE | WI | 53590 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23,920.46 |
| SUNRISE SANITATION SVCS., INC. | PO BOX 675 | | OAKLAND | MD | 21550 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $244.88 |
| SUNRISE WATER AU | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $727.56 |
| SUPERIOR JANITORIAL SERVICE | 1435 MT VERNON ROAD SE | | CEDAR RAPIDS | IA | 52403 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,370.50 |
| SURPRISE VALLEY ELECTRIFICATION CORP. | 516 US HWY 395E | | ALTURAS | CA | 96101 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,282.40 |
| SUSAN MERRITT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $262.01 |
| SUTEGA INC | PO BOX 542 | | SPRINGVILLE | AL | 35146 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24,614.95 |
| SUTTER COUNTY WATERWORKS DISTRICT #1 | C/O DEPT OF PUBLIC WORKS | 1130 CIVIC CTR BLVD | YUBA CITY | CA | 95993 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $134.65 |
| SWG - SOUTHWEST GAS CORPORATION | PO BOX 98890 | | LAS VEGAS | NV | 89193-8890 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,167.19 |
| SYCAMORE ENGINEERING INC | 1010 CHESTNUT ST | | TERRE HAUTE | IN | 47808 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,187.00 |
| SYCAMORE GAS COMPANY | 370 INDUSTRIAL DR STE 200 | LAWRENCEBURG, IN 47025 | LAWRENCEBURG | IN | 47025 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8.03 |
| SYCAMORE TERRACE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $58.85 |
| SYNOPTEK LLC | 412 E PARKCENTER BLVD, STE 300 | | BOISE | ID | 83706 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $630.47 |
| SYRACUSE-RACINE REGIONAL SEWER DISTRICT | PO BOX 201 | | RACINE | OH | 45771 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $56.34 |
| SYRINGA NETWORKS | 12301 W EXPLORER DRIVE | | BOISE | ID | 83713 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20,113.33 |
| TAG INC | 150 COOPER ROAD-F15 | | WEST BERLIN | NJ | 08091-9264 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,105.00 |
| TAMPA BAY PUBLIS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $68.74 |
| TASHA BOERNER HO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,300.00 |
| TATTLETALE | 6269 FROST RD | | WESTERVILLE | OH | 43082 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $420.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAX COLLECTOR - NEWTOWN | P.O. BOX 386 | | NEWTOWN | CT | 06470 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.79 |
| TAX COLLECTOR, CITY OF WATERBURY, CT | PO BOX 2379 DEPT 46 | | HARTFORD | CT | 06146-2379 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $169.57 |
| TDS TELECOM | PO BOX 94510 | | PALATINE | IL | 60094-4510 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,632.36 |
| TECH COMM | PO BOX 409 | 1027 N JEFFERSON ST | RICHLAND CENTER | WI | 53581 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.67 |
| TECH MAHINDRA LIMITED | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,386.31 |
| TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $299,778.78 |
| TELCOBRIDGES | 91 RUE DE LA BARRE, SUITE 1 | | BOUCHERVILLE | QC | J4B 2X6 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,125.00 |
| TELCOBUY.COM LLC | 1 WORLD WIDE WAY | | ST LOUIS | MO | 63146-3002 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,428.80 |
| TELEPACIFIC COMM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.80 |
| TELESOFT TECHNOLOGIES INC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $58,179.33 |
| TELLABS BROADBAND LLC | 18583 NORTH DALLAS PKWY | SUITE 200 | DALLAS | TX | 75287 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $70,931.50 |
| TELLURIDE LOOP O | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,648.51 |
| TEMPLET LLC | 13652 BRETON RIDGE ST, STE A | | HOUSTON | TX | 77070 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21,900.00 |
| TENINO TELEPHONE CO | PO BOX 4005 | | TENINO | WA | 98589 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2.29 |
| TERADATA OPERATIONS INC | 10000 INNOVATION DR | | MIAMISBURG | OH | 45342-4927 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $142,545.69 |
| TERRA ALTA WATER WORKS, WV | 701A EAST STATE AVENUE | | TERRA ALTA | WV | 26764 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $71.24 |
| TERRAPHASE ENGINEERING INC | 1404 FRANKLIN ST, STE 600 | | OAKLAND | CA | 94612 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,769.98 |
| TERRI MILLER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| TESLA MEJIA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.00 |
| TEX AIR FILTERS | 5757 E ROSEDALE ST | | FORT WORTH | TX | 76112 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $296.17 |
| TEXAS COMM | PO BOX 1568 | | CONROE | TX | 77305-1568 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,240.00 |
| TGM IBIS WALK LL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $459.34 |
| THALES E SECURITY INC | PO BOX 116763 | | ATLANTA | GA | 30368-6763 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12,149.68 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THAYER CHEVROLET TOYOTA INC | 1225 N MAIN ST | | BOWLING GREEN | OH | 43402 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.51 |
| THE ACHIEVE INSTITUTE LLC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25,000.00 |
| THE BELL SIMONS COMPANY | PO BOX 677 | | GLASTONBURY | CT | 06033-0677 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $149.36 |
| THE CCCS COMPANY (CCS) | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,379.95 |
| THE CITY OF SADLER, TX | PO BOX 543 | | SADLER | TX | 76264 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38.36 |
| THE CITY OF WINTER HAVEN, FL | P.O. BOX 2277 | | WINTER HAVEN | FL | 33883-2277 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,219.43 |
| THE CONNECTICUT WATER COMPANY - CWC | PO BOX 981015 | | BOSTON | MA | 02298-1015 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $260.74 |
| THE CONNECTICUT WATER COMPANY - HVWC | PO BOX 981015 | | BOSTON | MA | 02298-1015 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.48 |
| THE CONNECTICUT WATER COMPANY - NEWUS | PO BOX 981015 | | BOSTON | MA | 02298-1015 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.11 |
| THE CONNECTICUT WATER COMPANY - UWC | PO BOX 981015 | | BOSTON | MA | 02298-1015 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.30 |
| THE EDGE | 1700 W LOOP SOUTH, STE 350 | | HOUSTON | TX | 77027 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $610.56 |
| THE EDUCE GROUP INC | 7201 WISCONSIN AVE, SUITE 630 | | BETHESDA | MD | 20814 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,500.00 |
| THE EST OF SUSIE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $91.17 |
| THE FORYS CONSULTING GROUP INC | 823 HOLMDEL ROAD | | HOLMDEL | NJ | 07733 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,551.70 |
| THE FRONTIER POWER COMPANY | P.O. BOX 280 | | COSHOCTON | OH | 43812 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,705.27 |
| THE GIOVANNA APA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,012.14 |
| THE GLENNON LAW FIRM PC | 160 LINDEN OAKS | | ROCHESTER | NY | 14625 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31,354.50 |
| THE HARTFORD STEAM COMPANY | 60 COLUMBUS BLVD ATTN: ACCTS PAYABLE | | HARTFORD | CT | 06103 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37,537.90 |
| THE INDIANA RAIL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,750.00 |
| THE INSTITUTE OF INTERNAL AUDITORS C/O SUNTRUST BANKS | PO BOX 919460 | | ORLANDO | FL | 32891-9460 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $101.56 |
| THE METROPOLITAN DISTRICT | P.O. BOX 990092 | | HARTFORD | CT | 06199-0092 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,728.09 |
| THE NIELSEN COMPANY LLC | PO BOX 88961 | | CHICAGO | IL | 60695-8961 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $93,924.00 |
| THE RESIDENCES O | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,353.61 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE SEA RANCH WATER COMPANY, CA | PO BOX 16 | | THE SEA RANCH | CA | 95497-0016 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $107.57 |
| THE SOUTHERN NEW ENGLAND TELEPHONE COMPANY | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $29,196,684.72 |
| THE SWITCH | PO BOX 12018 | | LEWISTON | ME | 04243-9494 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15,949.77 |
| THE SWITCH | PO BOX 12018 | | LEWISTON | ME | 04243-9494 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15,949.77 |
| THE TELX GROUP INC | PO BOX 10161 | | UNIONDALE | NY | 11555-1016 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,124.48 |
| THE TIRE STORE L | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $350.96 |
| THE TIRE STORE LLC | 127 BOSTON POST RD | | EAST LYME | CT | 06333 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $914.62 |
| THE TORRINGTON WATER COMPANY | P.O. BOX 867 | | TORRINGTON | CT | 06790 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.29 |
| THE TRASH MAN | PO BOX 907 | | WEBSTER CITY | IA | 50595-0907 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $121.00 |
| THE UTILITY BOARD | P.O. BOX 518 | | FALFURRIAS | TX | 78355-0518 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $115.48 |
| THE VILLAGE OF AMANDA, OH | PO BOX 250 | | AMANDA | OH | 43102 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $99.09 |
| THE VILLAGE OF W | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2.60 |
| THE YORK WATER COMPANY | 130 E MARKET ST | | YORK | PA | 17405-7089 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.38 |
| THERMOPYLAE | 1911 N FORT MYER DR, SUITE 700 | ATTN: DAVID PACK | ARLINGTON | VA | 22209 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57,692.51 |
| THERMOPYLAE SCIENCES & TECH | 1911 N FORT MYER DR, SUITE 700 | ATTN: DAVID PACK | ARLINGTON | VA | 22209 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22,495.94 |
| THERMOPYLAE SCIENCES & TECH | 1911 N FORT MYER DR, SUITE 700 | ATTN: DAVID PACK | ARLINGTON | VA | 22209 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19,996.06 |
| THOMAS QUINZEL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,519.97 |
| THOMAS R DOMMEL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,000.00 |
| THORCO INC | 4950 N MANUFACTURING WAY | | COEUR D'ALENE | ID | 83815 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,427.90 |
| TIC INVESTMENT C | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $780.86 |
| TIFFANY GARWOOD | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| TIGASE INC | 100 PINE ST STE 1250 | | SAN FRANCISCO | CA | 94111 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,700.00 |
| TIGASE INC | 100 PINE ST STE 1250 | | SAN FRANCISCO | CA | 94111 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,700.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIGERPAW SOFTWARE INC | 2201 THURSTON CIRCLE | | BELLEVUE | NE | 68005 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,500.00 |
| TIOGA BOROUGH, PA | PO BOX 158 | | TIOGA | PA | 16946 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.93 |
| TIPMONT R E M C | P.O. BOX 20 | | LINDEN | IN | 47955-0020 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,592.89 |
| TIPP CITY OH-UTILITIES | 260 S GARBER DR | | TIPP CITY | OH | 45371 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,932.84 |
| TIRE KING | 815 N JEFFRIES BLVD | | WALTERBORO | SC | 29488 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $338.49 |
| TISHOMINGO COUNTY ELECTRIC ASSOCIATION, | P.O. BOX 560 | | IUKA | MS | 38852-0560 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,518.12 |
| TO THE EST OF BI | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $101.95 |
| TO THE EST OF ED | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $58.43 |
| TO THE EST OF JA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $147.98 |
| TO THE EST OF SA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.54 |
| TO THE ESTATE OF | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74.95 |
| TOHO WATER AUTHORITY | P.O. BOX 30527 | | TAMPA | FL | 33630-3527 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15.45 |
| TOLEDO EDISON | P.O. BOX 3637 @ FIRSTENERGY CORPORATION | | AKRON | OH | 44309-3637 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,469.06 |
| TOMAHAWK FORD, INC. | 102 KENSINGTON | | HOYT LAKES | MN | 55750 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.38 |
| TOMBIGBEE ELECTRIC COOPERATIVE, INC.-AL | 3196 COUNTY HWY 55 | | HAMILTON | AL | 35570-7630 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $156.93 |
| TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO | P.O. BOX 1789 | | TUPELO | MS | 38802 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $512.31 |
| TOMMIE A PLAYER | 218 ROSE HILL RD | | GEORGETOWN | SC | 29440 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,000.00 |
| TONOPAH PUBLIC UTILITIES, NV | PO BOX 151 | | TONOPAH | NV | 89049 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.43 |
| TONYA HARPER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| TOPS N BARRICADES INC | 44 503 JACKSON ST | | INDIO | CA | 92201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,600.00 |
| TOPTAL LLC | 2810 N CHURCH ST #36879 | | WILMINGTON | DE | 19802-4447 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,754.74 |
| TORTOISE COMM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $112.00 |
| TOSHIBA BUSINESS SOLUTION | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $750.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL COMMUNICATIONS, INC. | 401 MERRITT 7 CORPORATE PARK | | NORWALK | CT | 06851 | | INTERCOMPANY ACTIVITY, VARIOUS DATES | | | | | $57,982,834.93 |
| TOTAL ENERGY SYS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,322.11 |
| TOWANDA WATER & SEWER SYSTEM | P.O. BOX 229 | | TOWANDA | PA | 18848 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,240.96 |
| TOWN OF ALDERSON, WV | P.O. BOX 179 | | ALDERSON | WV | 24910 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $81.82 |
| TOWN OF ANDREWS, NC | P.O. BOX 1210 | | ANDREWS | NC | 28901-0217 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $80.83 |
| TOWN OF ANMOORE, WV | P.O. BOX 178 | | ANMOORE | WV | 26323 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.81 |
| TOWN OF APPLE VALLEY, CA | 14955 DALE EVANS PKWY | | APPLE VALLEY | CA | 92307-3061 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $120.30 |
| TOWN OF ATHENS, WV | P.O. BOX 458 | | ATHENS | WV | 24712-0458 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.15 |
| TOWN OF AUSABLE, NY | 111 AUSABLE ST ATTN: BONNIE HOPKINS | KEESEVILLE, NY 12944 | KEESEVILLE | NY | 12944 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.28 |
| TOWN OF BAILEYS HARBOR, WI | PO BOX 308 | | BAILEYS HARBOR | WI | 54202 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.19 |
| TOWN OF BAKERSVILLE, NC | PO BOX 53 | | BAKERSVILLE | NC | 28705 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.50 |
| TOWN OF BEATRICE, AL | PO BOX 221 | | BEATRICE | AL | 36425 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.55 |
| TOWN OF BRYSON CITY, NC | P.O. BOX 726 | | BRYSON CITY | NC | 28713 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.62 |
| TOWN OF BUFFALO SEWER DEPARTMENT, WV | PO BOX 307 | | BUFFALO | WV | 25033-0307 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13.03 |
| TOWN OF BURNSVILLE, NC | P.O. BOX 97 | | BURNSVILLE | NC | 28714 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.00 |
| TOWN OF CALHOUN FALLS, SC | PO BOX 246 | | CALHOUN FALLS | SC | 29628 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62.25 |
| TOWN OF CAPON BRIDGE, WV | PO BOX 183 | | CAPON BRIDGE | WV | 26711 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $96.71 |
| TOWN OF CARTHAGE, IN | P.O. BOX 26 | | CARTHAGE | IN | 46115 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $95.00 |
| TOWN OF CENTER POINT, IN | PO BOX 177 | | CENTER POINT | IN | 47840 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $70.28 |
| TOWN OF CHAPMANVILLE, WV | P.O. BOX 426 | | CHAPMANVILLE | WV | 25508 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38.01 |
| TOWN OF CHENANGO, NY | 1529 STATE RT 12 | | BINGHAMTON | NY | 13901 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.80 |
| TOWN OF CHESTERTON UTILITY | 1490 BROADWAY #2 | | CHESTERTON | IN | 46304-2291 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.66 |
| TOWN OF CLAY CITY, IN | PO BOX 87 | | CLAY CITY | IN | 47841 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.60 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF CROMWELL CWPCA | 41 WEST ST TOWN OF CROMWELL TAX DEPT | | CROMWELL | CT | 06416-2180 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10.58 |
| TOWN OF CYNTHIANA, IN | PO BOX 95 | | CYNTHIANA | IN | 47612 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $59.32 |
| TOWN OF DELBARTON, WV | PO BOX 730 | | DELBARTON | WV | 25670 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.70 |
| TOWN OF DRYDEN, NY | 93 EAST MAIN STREET | | DRYDEN | NY | 13053 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.81 |
| TOWN OF DUNDEE, FL | P.O. BOX 1000 | | DUNDEE | FL | 33838 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $590.99 |
| TOWN OF EAST BANK | PO BOX 307 | | E BANK | WV | 25067 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $47.51 |
| TOWN OF ELIZABETH, WV | P.O. BOX 478 | | ELIZABETH | WV | 26143 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $75.20 |
| TOWN OF FAIRFAX, SC | DRAWER 8 | | FAIRFAX | SC | 29827 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $112.98 |
| TOWN OF FLOWER MOUND, TX | 2121 CROSS TIMBERS RD | | FLOWER MOUND | TX | 75028 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $135.41 |
| TOWN OF FORESTPORT, NY | P.O. BOX 63 SPECIAL WATER DISTRICT NO. 1 | | FORESTPORT | NY | 13338 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.29 |
| TOWN OF FORT GAY, WV | PO BOX 336 | | FORT GAY | WV | 25514 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $61.04 |
| TOWN OF FRANKLIN, NC | PO BOX 1479 | | FRANKLIN | NC | 28744 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.38 |
| TOWN OF FRANKLIN, WV | PO BOX 483 | | FRANKLIN | WV | 26807 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $213.97 |
| TOWN OF FRANKTON MUNICIPAL UTILITIES | PO BOX 286 | | FRANKTON | IN | 46044 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $749.68 |
| TOWN OF FRISCO CITY, AL | PO BOX 119 | | FRISCO CITY | AL | 36445 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $68.99 |
| TOWN OF GARDNERVILLE, NV | 1407 HIGHWAY 395 NORTH | | GARDNERVILLE | NV | 89410 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $492.20 |
| TOWN OF GLENWOOD, IN | MUNICIPAL UTILITIES PO BOX 205 | | GLENWOOD | IN | 46133 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.63 |
| TOWN OF GRANTSVILLE, WV | P.O. BOX 146 | | GRANTSVILLE | WV | 26147 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39.27 |
| TOWN OF GUNTOWN, MS | PO BOX 27 | | GUNTOWN | MS | 38849 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31.66 |
| TOWN OF HAMILTON, IN | PO BOX 249 | | HAMILTON | IN | 46742 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22.77 |
| TOWN OF HARMAN, WV | PO BOX 129 | | HARMAN | WV | 26270 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $126.21 |
| TOWN OF HEMINGWAY, SC | P.O. BOX 968 | | HEMINGWAY | SC | 29554 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57.96 |
| TOWN OF HENDERSON, NY | PO BOX 259 | | HENDERSON | NY | 13650 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.98 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF HIGHLANDS, NC | P.O. BOX 460 | | HIGHLANDS | NC | 28741-0460 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,515.72 |
| TOWN OF HOT SPRINGS, NC | P.O. BOX 218 | | HOT SPRINGS | NC | 28743 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $80.90 |
| TOWN OF HUNDRED, WV | PO BOX 1100 | | HUNDRED | WV | 26575-1100 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $33.62 |
| TOWN OF JAY, NY | TOWN CLERK PO BOX 730 | | AU SABLE FORKS | NY | 12912 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $75.00 |
| TOWN OF KINGSTREE, SC | 401 NORTH LONG STREET WATER DEPARTMENT | | KINGSTREE | SC | 29556 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $321.61 |
| TOWN OF LONGBOAT KEY, FL | PO BOX 366128 | | BONITA SPRINGS | FL | 34136-6128 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31.41 |
| TOWN OF MARLINTON, WV | 709 2ND AVENUE | | MARLINTON | WV | 24954 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $150.14 |
| TOWN OF MARS HILL, NC | BOX 368 | | MARS HILL | NC | 28754 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.98 |
| TOWN OF MARSHALL, NC | P.O. BOX 548 | | MARSHALL | NC | 28753 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $51.19 |
| TOWN OF MEDORA, IN | PO BOX 247 TOWN HALL | | MEDORA | IN | 47260 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39.09 |
| TOWN OF MIDDLEBOURNE, WV | 211 STEALEY ST | | MIDDLEBOURNE | WV | 26149-9600 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $118.82 |
| TOWN OF MILLPORT, AL | PO BOX 365 | | MILLPORT | AL | 35576 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $72.92 |
| TOWN OF MONONGAH | 430 BRIDGE STREET | | MONONGAH | WV | 26554 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62.22 |
| TOWN OF MONROE CITY UTILITIES, IN | PO BOX 163 | | MONROE CITY | IN | 47557 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $198.21 |
| TOWN OF MONTEREY/TN | P.O. BOX 97 | | MONTEREY | TN | 38574 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.28 |
| TOWN OF MOOREFIELD, WV | 206 WINCHESTER AVENUE | | MOOREFIELD | WV | 26836 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.60 |
| TOWN OF NEW HOULKA WATER DEPT. | PO BOX 416 | | NEW HOULKA | MS | 38850 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $51.77 |
| TOWN OF NORMAL, IL | PO BOX 959269 | | ST. LOUIS | MO | 63195-9269 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.91 |
| TOWN OF NORTH MANCHESTER, IN | 101 EAST MAIN ST | | NORTH MANCHESTER | IN | 46962 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $196.43 |
| TOWN OF OAK CITY, UT | PO BOX 217 | | OAK CITY | UT | 84649 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $194.97 |
| TOWN OF OAKTOWN, IN | PO BOX 150 | | OAKTOWN | IN | 47561-0150 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $133.92 |
| TOWN OF OCEANA, WV | P.O. BOX 190 | | OCEANA | WV | 24870 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $123.78 |
| TOWN OF OLANTA, SC | PO BOX 396 | | OLANTA | SC | 29114 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $57.76 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF OLAR, SC | PO BOX 183 | | OLAR | SC | 29843 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22.55 |
| TOWN OF ORLEANS, IN | 161 E PRINCE AVE | | ORLEANS | IN | 47452 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $63.45 |
| TOWN OF OSGOOD, IN | 147 WEST RIPLEY STREET | | OSGOOD | IN | 47037 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $70.57 |
| TOWN OF PAOLI, IN | 110 NORTH GOSPEL STREET | | PAOLI | IN | 47454 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $763.37 |
| TOWN OF PARKER, AZ | P.O. BOX 610 | | PARKER | AZ | 85344 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12.87 |
| TOWN OF PAW PAW, WV | PO BOX 35 | | PAW PAW | WV | 25434 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $78.64 |
| TOWN OF REGISTER, GA | PO BOX 260 | | REGISTER | GA | 30452 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.35 |
| TOWN OF ROBBINSVILLE, NC | P.O. BOX 126 | | ROBBINSVILLE | NC | 28771 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $63.70 |
| TOWN OF ROWLESBURG, WV | P.O. BOX 458 | | ROWLESBURG | WV | 26425 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $208.07 |
| TOWN OF SNOWFLAKE, AZ | 81 WEST 1ST SOUTH | | SNOWFLAKE | AZ | 85937 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38.31 |
| TOWN OF SPRINGERVILLE, AZ | 418 EAST MAIN WATER DEPARTMENT | | SPRINGERVILLE | AZ | 85938 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $72.27 |
| TOWN OF SUMMERTON, SC | P.O. BOX 279 | | SUMMERTON | SC | 29148-0279 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.58 |
| TOWN OF TISHOMINGO, MS | PO BOX 70 | | TISHOMINGO | MS | 38873-0070 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $53.05 |
| TOWN OF TUNNELTON, WV | PO BOX 396 | | TUNNELTON | WV | 26444 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $79.10 |
| TOWN OF UNION, WV | P.O. BOX 13 | | UNION | WV | 24983 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.09 |
| TOWN OF WATERTOWN, CT | 747 FRENCH STREET | | OAKVILLE | CT | 06779-1099 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $84.73 |
| TOWN OF WEAVERVILLE, NC | P.O. BOX 338 | | WEAVERVILLE | NC | 28787 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $515.37 |
| TOWN OF WINDFALL, IN | PO BOX 486 | | WINDFALL | IN | 46076 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.31 |
| TOWN OF WINDOM, TX | PO BOX 1027 | | WINDOM | TX | 75492-1027 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $56.00 |
| TOWN OF WINNSBORO, SC | P.O. BOX 209 | | WINNSBORO | SC | 29180-0209 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,575.49 |
| TOWN OF WORTHINGTON, WV | PO BOX 265 | | WORTHINGTON | WV | 26591 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $88.08 |
| TRADE GROUP INC | 1434 PATTON PLACE STE 190 | | CARROLLTON | TX | 75007 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,196.37 |
| TRANE US INC | PO BOX 23579 | | TIGARD | OR | 97281-3579 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,089.95 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANQUILLITY IRRIGATION DISTRICT | PO BOX 487 | | TRANQUILLITY | CA | 93668 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.72 |
| TRANS CASCADE TELEPHONE | PO BOX 189 | | ESTACADA | OR | 97023 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $0.14 |
| TRANSACTION ASSOCIATES INC | 5 WHEELING AVE | | WOBURN | MA | 01801 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,515.70 |
| TRANSPORT EXPRESS INC | 7045 NORTH HANLEY RD | | HAZELWOOD | MO | 63042 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $583.33 |
| TRANSUNION RISK & ALTERNATIVE | DATA SOLUTIONS INC | PO BOX 209047 | DALLAS | TX | 75320-9047 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $150.00 |
| TRANSWORLD SYSTE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $351.78 |
| TREA 1560 CENTRA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $641.58 |
| TREA ALLURE CAMA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $648.00 |
| TREMONTON CITY CORPORATION, UT | 102 SOUTH TREMONT ST | | TREMONTON | UT | 84337 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74.13 |
| TRI COUNTY ELECTRIC COOPERATIV | 1631 E MAIN ST | | SALEM | IL | 62881 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,360.00 |
| TRIBUNE/GRACENOTE | LOCKBOX 29421 | 29421 NETWORK PLACE | CHICAGO | IL | 60673-1294 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44,000.00 |
| TRI-COMMUNITY WATER SUPPLY CORPORATION | PO BOX 11 | | FENTRESS | TX | 78622 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.60 |
| TRI-COUNTY ELECTRIC COOPERATIVE/SC | PO BOX 217 | | ST MATHEWS | SC | 29135 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $325.95 |
| TRI-COUNTY ELECTRIC COOPERATIVE/TX | PO BOX 961032 | | FORT WORTH | TX | 76161-0032 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,695.58 |
| TRI-COUNTY REC | P.O. BOX 526 TOUCHSTONE ENERGY COOPERATIVE | | MANFIELD | PA | 16933-0526 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,751.03 |
| TRINITY ROWE LP | ATTN: ACCOUNTS RECEIVABLE | 75 FEDERAL STREET 4TH FLOOR | BOSTON | MA | 02110 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $94.53 |
| TRINITY VALLEY ELECTRIC COOP. TX | PO BOX 1228 | | KAUFMAN | TX | 75142-5403 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74.61 |
| TRIO AT ENCORE L | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $68.97 |
| TRI-STATE EMC | PO BOX 530812 | | ATLANTA | GA | 30353-0812 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $237.39 |
| TROSP SOLUTIONS INC | 2022 CHESTNUT STREET EXT | | HIGH POINT | NC | 27262 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32,662.50 |
| TROST MARKETING & CONSULTING | GROUP LLC | 2900 EAST APACHE | TULSA | OK | 74110 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,153.76 |
| TROTTER TIRE & TRUCK REPAIR | 303 U ST | | ORD | NE | 68862-1898 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,554.78 |
| TRUE PARTNERS CONSULTING HOLD | 75 REMITTANCE DR, DEPT 6134 | | CHICAGO | IL | 60675-6134 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,401.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TTD ELECTRIC | 2 SECOND STREET | | EAST NORWALK | CT | 06855-2318 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $581.43 |
| TUALATIN MEADOWS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $480.00 |
| TUCKER HALL INC | PO BOX 75806 | | TAMPA | FL | 33675 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31,132.91 |
| TURLOCK IRRIGATION DISTRICT | P.O. BOX 819007 | | TURLOCK | CA | 95381-9007 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,808.20 |
| TURN KEY OPERATIONS | 950 EXCHANGE ST | | ROCHESTER | NY | 14608 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $756.00 |
| TURONIA WEESE-SHULTZ | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| TURTLE & HUGHES INC | 1900 LOWER RD | | LINDEN | NJ | 07036 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,955.96 |
| TWENTYNINE PALMS WATER DISTRICT | 72401 HATCH ROAD | | TWENTYNINE PALMS | CA | 92277 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $126.87 |
| TWILIO | DEPT LA 23938 | | PASADENA | CA | 91185 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $95,425.75 |
| TWIN VALLEYS PUBLIC POWER DIST | P.O. BOX 160 | | CAMBRIDGE | NE | 69022 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,176.09 |
| TWO RIVERS MUNICIPAL UTILITIES | P.O. BOX 87 | | TWO RIVERS | WI | 54241 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,644.12 |
| TWO SISTERS CLEANING | 1035 NE CEDAR ST | | ROSEBURG | OR | 97470 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,600.00 |
| TWO WAY RADIO GEAR INC | 3245 OKEECHOBEE ROAD | | FT PIERCE | FL | 34947 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $120.00 |
| TXU ENERGY/650638 | PO BOX 650638 | | DALLAS | TX | 75265-0638 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $325,444.95 |
| TYRO AUTOMOTIVE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $819.32 |
| U & I SANITATION, LLC | PO BOX 1340 | | COLUMBUS | NE | 68602-1340 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $152.75 |
| UGI ENERGY SERVICES LLC | P.O. BOX 827032 | | PHILADELPHIA | PA | 19182 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.60 |
| UGI UTILITIES INC | ATTN MR EDWARD R GILL | ONE UGI CENTER A2 | WILKES BARRE | PA | 18711 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $67,529.92 |
| UIPATH INC | 311 W 43RD ST | | NEW YORK | NY | 10036 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $63,735.05 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.42 |
| ULINE INC ACCT# 7499960 | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,797.40 |
| ULTIMATE POWER | 202 N WEST STREET | | COUDERSPORT | PA | 16915 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $623.00 |
| ULTRA LAWN LLC | PO BOX 969 | | POST FALLS | ID | 83877 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,295.50 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION DISPOSAL SERVICE LLC | PO BOX 151 | | UNION | WV | 24983 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $68.47 |
| UNION HILL WATER ASSN. | 5020 236TH AVE NE | | REDMOND | WA | 98053 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $70.40 |
| UNION OIL & GAS INCORPORATED | P.O. BOX 27 | | WINFIELD | WV | 25213 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $219.93 |
| UNION PACIFIC RA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,000.00 |
| UNION PACIFIC RAILROAD CO | ATTN: GREG BRIGHAM | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179-1690 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,000.00 |
| UNION POWER COOPERATIVE | PO BOX 5014 | | MONROE | NC | 28111-5014 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,731.13 |
| UNION PUBLIC SERVICE DISTRICT | P.O. BOX 7350 | | CROSS LANES | WV | 25356 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19.12 |
| UNION WILLIAMS PSD | PO BOX 243 | | WAVERLY | WV | 26184 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $61.97 |
| UNION-ROME SEWER | P.O. BOX 430 | | CHESAPEAKE | OH | 45619 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $199.96 |
| UNITED ILLUMINATING COMPANY | PO BOX 1564 | | NEW HAVEN | CT | 06506 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $243,801.67 |
| UNIVERSAL AIR FILTER COMPANY | 29121 NETWORK PLACE | | CHICAGO | IL | 60673-1291 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,726.24 |
| UNS ELECTRIC INC | 2749 MARICOPA AVE | | LAKE HAVASU CITY | AZ | 86406 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25,315.53 |
| UNS GAS INC | ATTN: NON-ENERGY BILLING | PO BOX 711 MS:SC130 | TUCSON | AZ | 85702-0711 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $470.22 |
| UPMANS WRECKER SERVICE INC | 2175 12TH ST | | SARASOTA | FL | 34237 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $200.00 |
| UPPER CUMBERLAND ELECTRIC MEMBERSHIP COR | P.O. BOX 159 | | CARTHAGE | TN | 37030-0159 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,558.10 |
| UPPER PENN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9.33 |
| UPSHUR RURAL ELECTRIC COOPERATIVE | PO BOX 6500 | | BIG SANDY | TX | 75755-6500 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,306.59 |
| UPSTREAM PROPERT | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22.74 |
| US COURTS AO PACER SERVICE CTR | PO BOX 5208 | | PORTLAND | OR | 97208-5208 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $110.40 |
| USA RB LOS ANGEL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $207.46 |
| USA RCTG BN SO C | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $348.76 |
| UTILITIES DISTRICT OF WESTERN INDIANA | P.O. BOX 427 | | BLOOMFIELD | IN | 47424 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $373.56 |
| UTILITY STRUCTURE | RIVIERA FINANCE OF TEXAS INC | PO BOX 535213 | ATLANTA | GA | 30353-5213 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,880.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTILITY TELECOM GROUP LLC | PO BOX 8489 | | STOCKTON | CA | 95208 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,000.00 |
| VAIL RANCH POA | C/O EQUITY MANAGEMENT | 42430 WINCHESTER RD | TEMECULA | CA | 92590 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $279.91 |
| VALBREA TECHNOLOGIES INC | PO BOX 1516 | | ADDISON | TX | 75001 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49,278.19 |
| VALLEY COUNTY WATER DISTRICT | P.O. BOX 7806 | | BALDWIN PARK | CA | 91706-3397 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $96.68 |
| VALLEY ELECTRIC ASSOCIATION, NV | P.O. BOX 237 | | PAHRUMP | NV | 89041 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $71.71 |
| VALLEY ENERGY | P.O. BOX 340 | | SAYRE | PA | 18840-0340 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $612.62 |
| VALLEY NET | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,405.56 |
| VALLEY NETWORK PARTNERSHIP | PO BOX 1068 | | WAYNESBORO | VA | 22980 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,392.24 |
| VALLEY PIONEERS WATER | 5998 W CHINO DR | | GOLDEN VALLEY | AZ | 86413-5907 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.32 |
| VALLEY TELEPHONE COOP | 881 E HIDALGO AVE | | RAYMONDVILLE | TX | 78580-2487 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,085.35 |
| VALLEY WATER SYSTEMS, INC. | 37 NORTHWEST DRIVE | | PLAINVILLE | CT | 06062 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.04 |
| VALPARAISO CITY UTILITIES | PO BOX 1520 | | SOUTH BEND | IN | 46634-1520 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $779.17 |
| VAN DYKE SANITATION | PO BOX 150 | | EDGERTON | MN | 56128 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4.63 |
| VANDENBERG VILLAGE CSD | 3745 CONSTELLATION | | LOMPOC | CA | 93436-1401 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $102.53 |
| VARSITY CONTRACTORS INC | PO BOX 1692 | | POCATELLO | ID | 83204 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,096.50 |
| VAULT OWNER LLC | 120 TOWNE ST | | STAMFORD | CT | 06902 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $492.62 |
| VECTREN ENERGY DELIVERY/1423 | UNKNOWN | | | | | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,461.35 |
| VECTREN ENERGY DELIVERY/6250 | P.O. BOX 6250 | | INDIANAPOLIS | IN | 46206-6250 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,521.88 |
| VECTREN ENERGY DELIVERY/6262 | P.O. BOX 6262 | | INDIANAPOLIS | IN | 46206-6262 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $179.06 |
| VENTURA COUNTY AIR POLLUTION CONTROL DISTRICT | CONTROL DISTRICT | 669 COUNTY SQUARE DR 2ND FLR | VENTURA | CA | 93003 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $290.73 |
| VERIZON DIGITAL MEDIA SVC | PO BOX 21412 | | NEW YORK | NY | 10087 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $274,932.11 |
| VERIZON DIGITAL MEDIA SVCS INC | PO BOX 21412 | | NEW YORK | NY | 10087 | | Trade AP | X | | | | $63,117.98 |
| VERIZON WIRELESS | ATTN: LUPE HERNANDEZ | 9275 CORBIN AVENUE | NORTHRIDGE | CA | 91324 | | Trade AP | X | | | | $35,106.09 |
| VERNON TEL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERSALIFT EAST LLC | 2706 BROADHEAD ROAD | | BETHLEHEM | PA | 18020 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $730.80 |
| VERSATILE MOBILE SYSTEMS | 19105 36TH AVENUE WEST | | LYNNWOOD | WA | 98036 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $240.00 |
| VERSATILE MOBILE SYSTEMS | 19105 36TH AVENUE WEST | | LYNNWOOD | WA | 98036 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $76.76 |
| VERTICAL BRIDGE ENGINEERING LL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12,000.00 |
| VERTIV CORPORATION | 1280 CLEVELAND ST | | CLEARWATER | FL | 33755 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $115,080.36 |
| VIAVI SOLUTIONS INC | 5793 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74,037.50 |
| VICTORIA COUNTY WC&I DIST. #1 | PO BOX 667 | | BLOOMINGTON | TX | 77951 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.12 |
| VICTORIA ELECTRIC COOPERATIVE/TX | PO BOX 2178 | | VICTORIA | TX | 77902-2178 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,283.08 |
| VICTORIA MATHENY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.58 |
| VIIZ | UNIT 200A, 6420 6A STREET | | CALGARY | AB | T2H 2B7 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14,000.00 |
| VIIZ COMMUNICATIONS | UNIT 200A, 6420 6A STREET | | CALGARY | AB | T2H 2B7 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30,000.00 |
| VILLAGE OF ADAMS, NY | 3 S MAIN ST | | ADAMS | NY | 13605-1207 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $163.13 |
| VILLAGE OF ADDISON, MI | PO BOX 213 | | ADDISON | MI | 49220-0213 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $64.07 |
| VILLAGE OF ADENA, OH | BOARD OF PUBLIC AFFAIRS PO BOX 507 | ADENA, OH 43901 | ADENA | Ohio | 43901 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46.71 |
| VILLAGE OF ALBANY, IL | PO BOX 356 | | ALBANY | IL | 61230 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $347.69 |
| VILLAGE OF ASHLEY, OH | PO BOX 361 | | ASHLEY | OH | 43003 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55.24 |
| VILLAGE OF ATTICA, OH | PO BOX 564 | | ATTICA | OH | 44807 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.50 |
| VILLAGE OF AVON, NY | 74 GENESEE STREET | | AVON | NY | 14414 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $132.17 |
| VILLAGE OF BAINBRIDGE, NY | 33 W MAIN ST | | BAINBRIDGE | NY | 13733 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $84.75 |
| VILLAGE OF BALTIMORE, OH | WATER & WASTE WATER DEPT 105 W MARKET ST | BALTIMORE, OH 43105 | BALTIMORE | OH | 43105 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.18 |
| VILLAGE OF BARODA, MI | PO BOX 54 | | BARODA | MI | 49101 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.55 |
| VILLAGE OF BARTELSO | PO BOX 207 | | BARTELSO | IL | 62218 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $56.43 |
| VILLAGE OF BELLAIRE, MI | PO BOX 557 | | BELLAIRE | MI | 49615 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48.42 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF BERGEN, NY | P.O. BOX 100 | | BERGEN | NY | 14416 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $336.12 |
| VILLAGE OF BERTRAND, NE | PO BOX 295 | | BERTRAND | NE | 68927 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.20 |
| VILLAGE OF BETHANY, IL | PO BOX 352 | | BETHANY | IL | 61914 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $391.02 |
| VILLAGE OF BEVERLY, OH | 919 MITCHELL AVE WATER AND SEWER DEPARTMENT | | BEVERLY | OH | 45715 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.71 |
| VILLAGE OF BLISSFIELD, MI | P.O. BOX 129 | | BLISSFIELD | MI | 49228 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $56.95 |
| VILLAGE OF BLOOMFIELD, NY | PO BOX 459 | | BLOOMFIELD | NY | 14469 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $194.41 |
| VILLAGE OF BROOKLYN, MI | P.O. BOX 90 | | BROOKLYN | MI | 49230-0090 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.74 |
| VILLAGE OF BURR OAK, MI | PO BOX 366 | | BURR OAK | MI | 49030 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.00 |
| VILLAGE OF CADIZ, OH | 128 COURT ST WATER AND SEWER DEPARTMENTS | | CADIZ | OH | 43907 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.10 |
| VILLAGE OF CAMDEN, MI | PO BOX 177 | | CAMDEN | MI | 49232 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $270.00 |
| VILLAGE OF CANAJOHARIE, NY | 75 ERIE BLVD | | CANAJOHARIE | NY | 13317 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $99.53 |
| VILLAGE OF CAREY UTILITIES | 127 N VANCE ST | | CAREY | OH | 43316 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $687.74 |
| VILLAGE OF CARROLLTON, OH | 80 SECOND STREET SW | | CARROLLTON | OH | 44615 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.45 |
| VILLAGE OF CASS CITY, MI | P.O. BOX 123 | | CASS CITY | MI | 48726 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $53.27 |
| VILLAGE OF CASSOPOLIS, MI | 117 S BROADWAY STE 100 | | CASSOPOLIS | MI | 49031-1242 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62.14 |
| VILLAGE OF CASTILE, NY | PO BOX 515 | | CASTILE | NY | 14427 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8.34 |
| VILLAGE OF CENTREVILLE, MI | PO BOX 399 | | CENTREVILLE | MI | 49032 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39.82 |
| VILLAGE OF CERRO GORDO, IL | PO BOX 497 | | CERRO GORDO | IL | 61818 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.59 |
| VILLAGE OF CHADWICK, IL | PO BOX 385 | | CHADWICK | IL | 61014 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.25 |
| VILLAGE OF CHATHAM, IL | 116 E MULBERRY ST | | CHATHAM | IL | 62629 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,075.98 |
| VILLAGE OF CISSNA PARK, IL | PO BOX 488 | | CISSNA PARK | IL | 60924 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38.00 |
| VILLAGE OF CLAY CITY, IL | PO BOX 522 | | CLAY CITY | IL | 62824 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.15 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF CLINTON, MI | P.O. BOX DRAWER EAST | | CLINTON | MI | 49236 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $551.49 |
| VILLAGE OF CLINTON, WI | PO BOX 129 | | CLINTON | WI | 53525 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.43 |
| VILLAGE OF COLUMBIAVILLE, MI | PO BOX 100 | | COLUMBIAVILLE | MI | 48421 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $156.54 |
| VILLAGE OF CONCORD, MI | P.O. BOX 306 | | CONCORD | MI | 49237 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $67.30 |
| VILLAGE OF CONSTABLEVILLE, NY | PO BOX 386 | | CONSTABLEVILLE | NY | 13325 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $54.60 |
| VILLAGE OF CONSTANTINE, MI | 115 WHITE PIGEON ST | | CONSTANTINE | MI | 49042 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9.11 |
| VILLAGE OF CONVOY, OH | PO BOX 310 | | CONVOY | OH | 45832 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.50 |
| VILLAGE OF CORFU, NY | 116 E MAIN ST | | CORFU | NY | 14036 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.60 |
| VILLAGE OF DANFORTH, IL | PO BOX 168 | | DANFORTH | IL | 60930-0201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.00 |
| VILLAGE OF DECATUR, MI | 114 NORTH PHELPS | | DECATUR | MI | 49045 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8.99 |
| VILLAGE OF DECKERVILLE, MI | PO BOX 275 | | DECKERVILLE | MI | 48427 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $47.25 |
| VILLAGE OF DEER CREEK | PO BOX 38 | | DEER CREEK | IL | 61733 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.48 |
| VILLAGE OF DEPUE, IL | BOX 500 | | DEPUE | IL | 61322 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.98 |
| VILLAGE OF DONGOLA, IL | PO BOX 404 | | DONGOLA | IL | 62926 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $135.00 |
| VILLAGE OF DRYDEN, NY | PO BOX 820 | | DRYDEN | NY | 13053 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $150.39 |
| VILLAGE OF DURAND, IL | PO BOX 166 | | DURAND | IL | 61024 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $63.50 |
| VILLAGE OF EDMORE, MI | P.O. BOX 170 UTILITY BILL | | EDMORE | MI | 48829 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $185.79 |
| VILLAGE OF EDON, OH | PO BOX 338 DEPT OF UTILITIES | | EDON | OH | 43518 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $109.72 |
| VILLAGE OF ELSIE, MI | PO BOX 408 | | ELSIE | MI | 48831 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $72.66 |
| VILLAGE OF FAYETTE WATER DEPT | PO BOX 87 | | FAYETTE | OH | 43521 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.99 |
| VILLAGE OF FINDLAY, IL | PO BOX 199 | | FINDLAY | IL | 62534 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10.00 |
| VILLAGE OF FOREST, OH | PO BOX 220 | | FOREST | OH | 45843-0220 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.01 |
| VILLAGE OF FORRESTON, IL | PO BOX 206 | | FORRESTON | IL | 61030 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.28 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF FORT RECOVERY, OH | PO BOX 340 | | FORT RECOVERY | OH | 45846 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.35 |
| VILLAGE OF FRANKLIN GROVE, IL | PO BOX 206 | | FRANKLIN GROVE | IL | 61031 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $164.60 |
| VILLAGE OF GIBSONBURG, OH | 526 N WEBSTER ST | | GIBSONBURG | OH | 43431 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $65.63 |
| VILLAGE OF GOODFIELD, IL | 114 S EUREKA ST | | GOODFIELD | IL | 61742 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.01 |
| VILLAGE OF GOREVILLE, IL | PO BOX 16 | | GOREVILLE | IL | 62939 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.00 |
| VILLAGE OF GRANVILLE, IL | PO BOX 580 | | GRANVILLE | IL | 61326 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.75 |
| VILLAGE OF GRASS LAKE, MI | P.O. BOX 737 | | GRASS LAKE | MI | 49240 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $65.28 |
| VILLAGE OF GREENE, NY | P.O. BOX 207 | | GREENE | NY | 13778 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $813.19 |
| VILLAGE OF GREENUP, IL | P.O. BOX 246 | | GREENUP | IL | 62428-0246 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $733.31 |
| VILLAGE OF GREENWICH, OH | 45 MAIN STREET | | GREENWICH | OH | 44837 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,034.28 |
| VILLAGE OF HANOVER, IL | PO BOX 12A | | HANOVER | IL | 61041 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $931.12 |
| VILLAGE OF HARDIN, IL | PO BOX 382 | | HARDIN | IL | 62047 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.50 |
| VILLAGE OF HESPERIA, MI | P.O. BOX 366 | | HESPERIA | MI | 49421 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.19 |
| VILLAGE OF HILBERT, WI | PO BOX 266 | | HILBERT | WI | 54129-0266 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $75.89 |
| VILLAGE OF HILDRETH, NE | PO BOX 317 | | HILDRETH | NE | 68947 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $118.35 |
| VILLAGE OF HOWARD CITY, MI | PO BOX 510 | | HOWARD CITY | MI | 49329 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $64.50 |
| VILLAGE OF HOYLETON, IL | F&M BANK, BOX 238 | | HOYLETON | IL | 62803 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16.58 |
| VILLAGE OF HUDSON, IL | PO BOX 221 | | HUDSON | IL | 61748 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $48.37 |
| VILLAGE OF KINGSTON, MI | PO BOX 187 | | KINGSTON | MI | 48741-0187 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.00 |
| VILLAGE OF LAWRENCE | PO BOX 217 | | LAWRENCE | MI | 49064 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.76 |
| VILLAGE OF LAWTON | P.O. BOX 367 | | LAWTON | MI | 49065 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $74.04 |
| VILLAGE OF LENA, IL | PO BOX 607 | | LENA | IL | 61048 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.20 |
| VILLAGE OF LEWISBURG, OH | PO BOX 697 | | LEWISBURG | OH | 45338 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62.86 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF LODI UTILITIES, OH | P.O. BOX 95 | | LODI | OH | 44254-0095 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,958.09 |
| VILLAGE OF LOUDONVILLE, OH | P.O. BOX 150 | | LOUDONVILLE | OH | 44842 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.36 |
| VILLAGE OF LYNCHBURG, OH | PO BOX 402 | | LYNCHBURG | OH | 45142 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $61.60 |
| VILLAGE OF LYNDON, IL | 605 W COMMERCIAL | | LYNDON | IL | 61261 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13.44 |
| VILLAGE OF MALVERN WATER DEPT. | PO BOX 844 | | MALVERN | OH | 44644 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.14 |
| VILLAGE OF MARATHON UTILITY DEPARTMENT | PO BOX 487 | | MARATHON | WI | 54448 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $157.50 |
| VILLAGE OF MARATHON, NY | P.O. BOX 519 | | MARATHON | NY | 13803 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $372.72 |
| VILLAGE OF MARCELLUS, MI | PO BOX 429 | | MARCELLUS | MI | 49067 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.34 |
| VILLAGE OF MATTAWAN, MI | 24221 FRONT AVE. | | MATTAWAN | MI | 49071-9501 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.10 |
| VILLAGE OF MAYBEE-SEWAGE DISPOSAL SYSTEM | C/O MONROE COUNTY DRAIN COMMISSION | 1005 S RAINSVILLE | MONROE | MI | 48161 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $34.88 |
| VILLAGE OF MCFARLAND - WI | PO BOX 110 | | MCFARLAND | WI | 53558-0110 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $71.56 |
| VILLAGE OF MCLEAN, IL | PO BOX 84 | | MCLEAN | IL | 61754-0084 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.51 |
| VILLAGE OF MENDON, OH | PO BOX 222 | | MENDON | OH | 45862 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $328.09 |
| VILLAGE OF MEREDOSIA, IL | PO BOX 238 | | MEREDOSIA | IL | 62665-0238 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $53.09 |
| VILLAGE OF MILFORD, IL | PO BOX 137 | | MILFORD | IL | 60953 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $111.68 |
| VILLAGE OF MINIER, IL | BOX 350 | | MINIER | IL | 61759 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.65 |
| VILLAGE OF MINSTER, OH | PO BOX 1 | | MINSTER | OH | 45865 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $588.16 |
| VILLAGE OF MONTPELIER, OH | P.O. BOX 148 | | MONTPELIER | OH | 43543-0148 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,509.51 |
| VILLAGE OF MOUNT MORRIS, NY | 117 MAIN STREET | | MT. MORRIS | NY | 14510 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $122.50 |
| VILLAGE OF MT ZION, IL | 1400 MT ZION PKWY | | MT ZION | IL | 62549 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.92 |
| VILLAGE OF MT. MORRIS, IL | 105 WEST LINCOLN STREET | | MT. MORRIS | IL | 61054 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.53 |
| VILLAGE OF MT. ORAB/OH | P.O. BOX 466 | | MT. ORAB | OH | 45154 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62.28 |
| VILLAGE OF MUIR, MI | PO BOX 205 | | MUIR | MI | 48860 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.17 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF MULBERRY GROVE, IL | PO BOX 8 | | MULBERRY GROVE | IL | 62262-0008 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.01 |
| VILLAGE OF NEW BADEN, IL | ONE E HANOVER ST | | NEW BADEN | IL | 62265 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.30 |
| VILLAGE OF NEW LEBANON, OH | 198 SOUTH CLAYTON ROAD | | NEW LEBANON | OH | 45345 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6.00 |
| VILLAGE OF NORRIS CITY - IL | 406 S DIVISION ST | | NORRIS CITY | IL | 62869-1511 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $204.78 |
| VILLAGE OF NORTH ADAMS, MI | 102 W CHICAGO BLVD STE 201 | | TECUMSEH | MI | 49286 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.08 |
| VILLAGE OF NORTH BALTIMORE, OH | 205 NORTH MAIN STREET | | NORTH BALTIMORE | OH | 45872-1126 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $69.79 |
| VILLAGE OF NUNDA, NY | PO BOX 537 | | NUNDA | NY | 14517-0537 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $130.24 |
| VILLAGE OF OAK HILL, OH | 415 NORTH FRONT ST | | OAK HILL | OH | 45656 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.37 |
| VILLAGE OF OGDEN, IL | PO BOX 159 | | OGDEN | IL | 61859 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.00 |
| VILLAGE OF OMAHA, IL | PO BOX 84 | | OMAHA | IL | 62871 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.14 |
| VILLAGE OF OREGON MUNICIPAL SERVICES,WI | 117 SPRING ST | | OREGON | WI | 53575-1494 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.23 |
| VILLAGE OF ORION, IL | PO BOX 69 | | ORION | IL | 61273-0069 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38.78 |
| VILLAGE OF OXFORD WATER AND SEWER | PO BOX 866 | | OXFORD | NY | 13830-0866 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $105.00 |
| VILLAGE OF PALESTINE, IL | 301 S MAIN ST | | PALESTINE | IL | 62451 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7.85 |
| VILLAGE OF PATOKA, IL | PO BOX 160 | | PATOKA | IL | 62875 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $24.54 |
| VILLAGE OF PAW PAW, MI | P.O. BOX 179 | | PAW PAW | MI | 49079 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,695.95 |
| VILLAGE OF PAWNEE, IL | PO BOX 560 | | PAWNEE | IL | 62558 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $32.62 |
| VILLAGE OF PEEBLES, OH | P.O. BOX 308 WATER AND SEWER DEPARTMENT | | PEEBLES | OH | 45660 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62.00 |
| VILLAGE OF PEMBERVILLE, OH | PO BOX 109 | | PEMBERVILLE | OH | 43450 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $318.79 |
| VILLAGE OF PERRYSVILLE, OH | BOARD OF PUBLIC AFFAIRS PO BOX 250 | | PERRYVILLE | OH | 44864 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31.76 |
| VILLAGE OF PIKETON, OH | P.O. BOX 547 | | PIKETON | OH | 45661 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31.36 |
| VILLAGE OF PIONEER, OH | DEPT OF UTILITIES 409 S STATE ST | | PIONEER | OH | 43554 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $891.27 |
| VILLAGE OF PLAIN CITY, OH | 213 S CHILLICOTHE ST | | PLAIN CITY | OH | 43064 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.42 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF PLEASANT HILL, IL | PO BOX 187 | | PLEASANT HILL | IL | 62366 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9.24 |
| VILLAGE OF PLYMOUTH, OH | 48 W BROADWAY | | PLYMOUTH | OH | 44865 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $474.05 |
| VILLAGE OF PORT BYRON, IL | PO BOX 438 | | PORT BYRON | IL | 61275 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62.32 |
| VILLAGE OF POTOMAC, IL | PO BOX 358 | | POTOMAC | IL | 61865 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.97 |
| VILLAGE OF PROSPECT, OH | PO BOX 186 | | PROSPECT | OH | 43342 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $302.03 |
| VILLAGE OF QUINCY, MI | 47 COLE ST | | QUINCY | MI | 49082 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $69.74 |
| VILLAGE OF RACINE | BOX 399 | | RACINE | OH | 45771-0399 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.90 |
| VILLAGE OF RANTOUL, IL | 333 SOUTH TANNER | | RANTOUL | IL | 61866 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,439.77 |
| VILLAGE OF RICHMOND, IL | 5600 HUNTER DR | | RICHMOND | IL | 60071 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $87.48 |
| VILLAGE OF RICHWOOD, OH | 153 N FRANKLIN ST | | RICHWOOD | OH | 43344 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.63 |
| VILLAGE OF RIDGWAY, IL | PO BOX 627 | | RIDGWAY | IL | 62979 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.50 |
| VILLAGE OF ROCKTON, IL | 110 E MAIN ST | | ROCKTON | IL | 61072-2597 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $62.19 |
| VILLAGE OF ROSSVILLE, IL | 120 EAST ATTICA ST EM-#497-6342 | | ROSSVILLE | IL | 60963 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.70 |
| VILLAGE OF ROYAL WATER DEPT | UNKNOWN | | | | | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.00 |
| VILLAGE OF SABINA, OH | 101 NORTH HOWARD STREET | | SABINA | OH | 45169 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8.00 |
| VILLAGE OF SEAMAN, OH | P.O. BOX 248 | | SEAMAN | OH | 45679 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.07 |
| VILLAGE OF SHELBY, MI | 218 NORTH MICHIGAN AVE | | SHELBY | MI | 49455 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19.53 |
| VILLAGE OF SPECULATOR, NY | PO BOX 396 | | SPECULATOR | NY | 12164 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $79.16 |
| VILLAGE OF SPENCER, WI | PO BOX 360 | | SPENCER | WI | 54479 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $42.34 |
| VILLAGE OF SPENCERPORT, NY | 27 WEST AVENUE | | SPENCERPORT | NY | 14559 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,642.20 |
| VILLAGE OF SPRING GREEN, WI | PO BOX 158 | | SPRING GREEN | WI | 53588 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $49.69 |
| VILLAGE OF ST. CLOUD, WI | PO BOX 395 | | ST. CLOUD | WI | 53079 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $133.57 |
| VILLAGE OF STOCKBRIDGE, MI | PO BOX 155 | | STOCKBRIDGE | MI | 49285-0155 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $183.37 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF STOCKTON, IL | WATER DEPARTMENT PO BOX 186 | | STOCKTON | IL | 61085-0186 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $63.83 |
| VILLAGE OF STRONGHURST WATER DEPT | PO BOX 418 | | STRONGHURST | IL | 61480 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.84 |
| VILLAGE OF SUBLETTE, IL | PO BOX 86 | | SUBLETTE | IL | 61367 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $17.61 |
| VILLAGE OF TEKONSHA, MI | PO BOX 301 | | TEKONSHA | MI | 49092 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $193.72 |
| VILLAGE OF TILDEN, IL | PO BOX 342 | | TILDEN | IL | 62292 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19.76 |
| VILLAGE OF TILTONSVILLE, OH | PO BOX 127 | | TILTONSVILLE | OH | 43963 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $25.80 |
| VILLAGE OF TOLEDO, IL | PO BOX 443 | | TOLEDO | IL | 62468 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26.50 |
| VILLAGE OF TOLONO, IL | PO BOX 667 | | TOLONO | IL | 61880 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $22.94 |
| VILLAGE OF TONTOGANY, OH | PO BOX 151 | | TONTOGANY | OH | 43565 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $131.98 |
| VILLAGE OF TREMONT, IL | 211 S SAMPSON | | TREMONT | IL | 61568 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40.00 |
| VILLAGE OF UNION CITY, MI | 101 S BROADWAY ST | | UNION CITY | MI | 49094-1174 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,080.17 |
| VILLAGE OF VICTOR, NY | 60 E MAIN ST | | VICTOR | NY | 14564 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $213.38 |
| VILLAGE OF WALWORTH, WI | P.O. BOX 400 | | WALWORTH | WI | 53184 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $213.87 |
| VILLAGE OF WARSAW, NY | P.O. BOX 49 | | WARSAW | NY | 14569 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $69.00 |
| VILLAGE OF WASHINGTONVILLE, NY | 9 FAIRLAWN DR WATER & SEWER DEPARTMENT | | WASHINGTONVILLE | NY | 10992 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $106.25 |
| VILLAGE OF WAYLAND, NY | 15 MAIN ST WATER & SEWER DEPARTMENT | | WAYLAND | NY | 14572 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $173.75 |
| VILLAGE OF WAYNE CITY, IL | PO BOX 176 | | WAYNE CITY | IL | 62895 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.54 |
| VILLAGE OF WEBBERVILLE, MI | PO BOX 389 | | WEBBERVILLE | MI | 48892 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.00 |
| VILLAGE OF WEST ALEXANDRIA WATER DEPT | PO BOX 265 | | WEST ALEXANDRIA | OH | 45381 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $463.83 |
| VILLAGE OF WEST SALEM | 106 E SOUTH ST PO BOX 456 | | WEST SALEM | IL | 62476 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $33.60 |
| VILLAGE OF WHITNEY POINT, NY | PO BOX 729 | | WHITNEY POINT | NY | 13862 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $70.67 |
| VILLAGE OF WILLIAMSVILLE, IL | 141 W MAIN ST | | WILLIAMSVILLE | IL | 62693 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $29.95 |
| VILLAGE OF WINNEBAGO, IL | 108 W MAIN | | WINNEBAGO | IL | 61088 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5.85 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF WONDER LAKE, IL | PO BOX 641 | | MCHENERY | IL | 60051-9010 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $44.80 |
| VILLAS AT DEER P | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $516.00 |
| VILLAS ON RAIFOR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,808.95 |
| VISUALLY IMPAIRE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.00 |
| VITAL RECORDS CONTROL | DEPT 5874, PO BOX 11407 | | BIRMINGHAM | AL | 35246-5874 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,755.31 |
| VLOCITY INC | 415 MISSION ST, STE 5010 | | SAN FRANCISCO | CA | 94105 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,414.05 |
| VLOCITY INC | 415 MISSION ST, STE 5010 | | SAN FRANCISCO | CA | 94105 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $986.10 |
| VMWARE INC | 27575 NETWORK PLACE | | CHICAGO | IL | 60673-1275 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $669,454.10 |
| VOGUE LINEN SUPP | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9.39 |
| VOLUNTEER ENERGY COOPERATIVE/CROSSVILLE | PO BOX 22222 | | DECATUR | TN | 37322-2222 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,206.21 |
| VOLUNTEER ENERGY COOPERATIVE/MONTEREY | PO BOX 22222 | | DECATUR | TN | 37322-2222 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $660.24 |
| VOYAGER AT WHITE MOUNTAIN LAKES WATER CO | PO BOX 90890 | | WHITE MOUNTAIN LAKE | AZ | 85912-0890 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.99 |
| W R JACQUELYN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $303.21 |
| WABASH | 1 W HILL ST STE 104 | | WABASH | IN | 46992 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,539.35 |
| WADSWORTH UTILITIES (OH) | 120 MAPLE STREET | | WADSWORTH | OH | 44281-1865 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,537.22 |
| WAKE ELECTRIC MEMBERSHIP CORP, NC | PO BOX 1229 | | WAKE FOREST | NC | 27588-1229 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,386.34 |
| WALLINGFORD ELECTRIC DIVISION CT | P.O. BOX 5003 | | WALLINGFORD | CT | 06492 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20,148.07 |
| WALNUT CREEK SPECIAL UTILITY DISTRICT | PO BOX 657 | | SPRINGTOWN | TX | 76082 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.63 |
| WALNUT VALLEY WATER DISTRICT | PO BOX 7152 | | PASADENA | CA | 91109-7152 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $338.38 |
| WANHOO LLC | 4429 MORENA BOULEVARD | | SAN DIEGO | CA | 92117 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,965.10 |
| WAR TELEPHONE COMPANY | 56 CAMPUS DR | | NEW GLOUCESTER | ME | 04260 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $81.20 |
| WARDENSVILLE WATER AND SEWER | PO BOX 7 | | WARDENSVILLE | WV | 26851-0007 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27.49 |
| WARDS AUTO SUPPLY INC | 17650 MONTEREY RD | | MORGAN HILL | CA | 95037 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $218.04 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARM SPRINGS PSD | 92 N WASHINGTON ST | | BERKLEY SPRINGS | WV | 25411 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $38.98 |
| WARREN DISTRIBUTING INC | 8737 DICE RD | | SANTA FE SPRINGS | CA | 90670 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,535.70 |
| WASHINGTON COUNTY RTC | 105 EAST RAILROAD ST | | PEKIN | IN | 47165 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4.67 |
| WASHINGTON ELECTRIC COOPERATIVE, INC./OH | P.O. BOX 800 | | MARIETTA | OH | 45750-0664 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,867.38 |
| WASHINGTON ISLAND ELECTRIC COOPERATIVE | 1157 MAIN RD | | WASHINGTON ISLAND | WI | 54246 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,142.38 |
| WASHINGTON VILLA | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73.29 |
| WASTE MANAGEMENT - 13648 | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $9,764.53 |
| WASTE MANAGEMENT - 4648 | PO BOX 4648 | | CAROL STREAM | IL | 60197-4648 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $26,598.10 |
| WASTE REDUCTION & RECYCLING ENTERPRISES | P.O. BOX 117 | | NATICOKE | PA | 18634 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $561.93 |
| WASTEWATER OPERATIONS | 500 W 2ND ST STE 102 | | DEFIANCE | OH | 43512 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $45.14 |
| WATER & SANITATION DEPT/VENTURA COUNTY | PO BOX 1470 | | HEMET | CA | 92546-1470 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $20.18 |
| WATER & SEWER COMMISSION - FREEPORT, IL | 314 WEST STEPHENSON ST STE 010 | | FREEPORT | IL | 61032 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.99 |
| WATER ONE, OH - 310 | P.O. BOX 310 | | LUCASVILLE | OH | 45648 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $30.00 |
| WATERLOO UTILITIES | 575 COMMERCIAL AVE | | WATERLOO | WI | 53594 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,109.59 |
| WATERVIEW AT ROC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,728.00 |
| WAYNE C MINEARD | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $119.97 |
| WAYNE WATER & SEWER SVC, WV | P.O. BOX 25 | | WAYNE | WV | 25570 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.74 |
| WAYNE-WHITE COUNTIES ELECTRIC COOP. | P.O. DRAWER "E" | | FAIRFIELD | IL | 62837-0090 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,771.99 |
| WC VENTURE 75 TR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $653.89 |
| WCA WASTE SYSTEMS INC | PO BOX 4524 | | HOUSTON | TX | 77210-4524 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $85.50 |
| WCU ELECTRIC RESALE DEPT | 317C HF ROBINSON ADMIN BLDG | | CULLOWHEE | NC | 28723 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $990.62 |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 90001 @ WE ENERGY | | MILWAUKEE | WI | 53290-0001 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $16,277.96 |
| WEAKLEY COUNTY MUNICIPAL ELECTRIC SYSTEM | P.O. BOX 170 | | MARTIN | TN | 38237 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $8,574.08 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEAVERLAND VALLEY AUTHORITY | PO BOX 339 | | BLUE BALL | PA | 17506-0339 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $191.14 |
| WEAVERS SANITATION SVC, INC. | 349 E GRACEVILLE RD | | BREEZEWOOD | PA | 15533-8017 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $53.10 |
| WEBSTER TOWN CLERK | 1000 RIDGE ROAD TOWN OF WEBSTER SEWER DEPARTMENT | | WEBSTER | NY | 14580 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15.61 |
| WELCH GAS CO-OP | BOX 798 | | WELCH | WV | 24801 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $36.18 |
| WELLBORN SPECIAL UTILITY DISTRICT | P.O. BOX 250 | | WELLBORN | TX | 77881 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $46.54 |
| WELLS RURAL ELECTRIC COMPANY | P.O. BOX 365 | | WELLS | NV | 89835 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $771.59 |
| WELLSBORO ELECTRIC CO. | P.O. BOX 138 | | WELLESBORO | PA | 16901-0138 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7,459.85 |
| WEST CAROLINA RURAL TELCO | PO BOX 160 | | ABBEVILLE | SC | 29620 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $5,484.35 |
| WEST CENTRAL SANITATION, INC | P.O. BOX 796 | | WILLMAR | MN | 56201 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $137.64 |
| WEST CUMBERLAND UTILITY DISTRICT | PO BOX 94 | | PLEASANT HILL | TN | 38578 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31.74 |
| WEST ESCAMBIA UTILITIES, INC. | PO DRAWER 1296 | | ATMORE | AL | 36504 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $105.68 |
| WEST KERN WATER DISTRICT | P.O. BOX 1105 | | TAFT | CA | 93268-1105 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $77.41 |
| WEST MILFORD WATER SYSTEM, WV | PO BOX 249 | | WEST MILFORD | WV | 26451 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $39.22 |
| WEST PENN POWER | PO BOX 3687 | | AKRON | OH | 44309-3687 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,856.75 |
| WEST SALEM VILLAGE UTILITIES DEPARTMENT | PO BOX 312 | | WEST SALEM | OH | 44287 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $78.74 |
| WEST SCRANTON HY | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,487.90 |
| WEST TERRE HAUTE WATER WORKS & WASTE | 500 NATIONAL AVE | | WEST TERRE HAUTE | IN | 47885 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $55.31 |
| WEST UNION WATER & SEWER DISTRICT | PO BOX 578 | | WEST UNION | OH | 45693-0578 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $65.48 |
| WEST VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | | PITTSBURGH | PA | 15250-7800 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,070.30 |
| WEST VIRGINIA DIV OF HWYS | TREAS/RPD | PO BOX 11013 | CHARLESTON | WV | 25339 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,731.50 |
| WEST WISCONSIN TEL COOP INC | PO BOX 115 | ATTN RANDY SILER | DOWNSVILLE | WI | 54735 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $250.93 |
| WEST WISCONSIN TELCOM | PO BOX 115 | | DOWNSVILLE | WI | 54735 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $672.70 |
| WESTAIR-PRAXAIR | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $571.72 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTAIR-PRAXAIR DISTRIBUTION | DEPT 0889 | PO BOX 120889 | DALLAS | TX | 75312-0889 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $170.86 |
| WESTEK ELECTRONICS INC | 185 WESTRIDGE DRIVE | | WATSONVILLE | CA | 95076 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $452.00 |
| WESTERN EXTERMINATOR | PO BOX 872830 | | VANCOUVER | WA | 98687 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $194.40 |
| WESTERN ILLINOIS ELECTRICAL CO-OP | PO BOX 338 | | CARTHAGE | IL | 62321-0338 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $78.89 |
| WESTERN IOWA POWER COOPERATIVE | P.O. BOX 428 | | DENISON | IA | 51442 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $462.70 |
| WESTERN MUNICIPAL WATER DISTRICT/7000 | P.O. BOX 7000 | | ARTESIA | CA | 90702-7000 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $259.73 |
| WESTFIELD ELECTRIC COMPANY | PO BOX 309 | | WESTFIELD | WI | 53964-0309 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,028.72 |
| WESTON SANITARY BOARD, WV | 171 MAIN AVE | | WESTON | WV | 26452-1944 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $23.69 |
| WESTSIDE HOUSING | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $102.50 |
| WESTVILLE MUNICIPAL UTILITIES, IN | PO BOX 275 | | WESTVILLE | IN | 46391 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $70.58 |
| WESTWOOD COMM. SVCS. DIST. | PO BOX 319 | | WESTWOOD | CA | 96137 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $41.14 |
| WETHERINGTON HAM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $100.00 |
| WF WATER DEPARTMENT | 110 NORTH JEFFERSON ST | | WEST FRANKFORT | IL | 62896 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $19.66 |
| WHARTON CO. W.C.I.D. #2 | PO BOX 639 | | EAST BERNARD | TX | 77435-0639 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $14.52 |
| WHIDBEY TELECOM | 14888 SR 525 | | LANGLEY | WA | 98260 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $37.33 |
| WHITEWATER VALLEY R E M C | PO BOX 3199 | | MARTINSVILLE | IN | 46151-3168 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21.88 |
| WHITEWATER VALLEY REMC | PO BOX 349 | | LIBERTY | IN | 47353 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,417.00 |
| WILBUR OAKS APTS | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $131.29 |
| WILL YOUNG & KLE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50.10 |
| WILLIAM A MAXWEL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,400.00 |
| WILLIMANTIC WASTE PAPER | PO BOX 239 | | WILLIMANTIC | CT | 06226-0239 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,025.16 |
| WILLOW CREEK COMMUNITY SERVICE DISTRICT | PO BOX 8 | | WILLOW CREEK | CA | 95573 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.15 |
| WILMINGTON UTILITY BILLING | 69 NORTH SOUTH STREET | | WILMINGTON | OH | 45177 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $496.18 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIMBERLEY WATER SUPPLY CORP, TX | P.O. BOX 10 | | WIMBERLEY | TX | 78676 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15.77 |
| WIN ENERGY REMC | 3981 SOUTH US HWY 41 | | VINCENNES | IN | 47591 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,982.10 |
| WINDSOR AMBERGLE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43.08 |
| WINDSTREAM CABS | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $50,145.09 |
| WINDSTREAM COMMUNICATIONS | PO BOX 9001013 | | LOUISVILLE | KY | 40290-1013 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $126.48 |
| WINDSTREAM CORP | ATTN: MISC BILLING | PO BOX 18317 | LITTLE ROCK | AR | 72222 | | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,721.82 |
| WINFIELD UTILITY DEPARTMENT, TX | PO BOX 98 | | WINFIELD | TX | 75493 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $35.12 |
| WINN | 402 N MISSION STE 1 | | MOUNT PLEASANT | MI | 48858 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $10,096.00 |
| WINNCREST HOMES | 1130 IRON POINT RD SUITE 150 | | FOLSOM | CA | 95630 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $65,683.20 |
| WISCONSIN DELLS WATER & LIGHT UTILITY | 300 LACROSSE ST MUNICIPAL BUILDING | | WISCONSIN DELLS | WI | 53965 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $4,974.28 |
| WISCONSIN IND NETWORK | 800 WISCONSIN ST MAILBOX #107 | BUILDING D02 SUITE 219 | EAU CLAIRE | WI | 54703-3612 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $229,835.56 |
| WISCONSIN PUBLIC SERVICE | PO BOX 3140 | | MILWAUKEE | WI | 53201-3140 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $77,357.55 |
| WISCONSIN PUBLIC SVC CORP | ATTN: CBT A7C A2 | PO BOX 19001 | GREEN BAY | WI | 54307 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $525.06 |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | PO BOX 278 | | DADE CITY | FL | 33526-0278 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18,321.45 |
| WITT BUICK INC | 67 W WESTERN AVE | | MUSKEGON | MI | 49442 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $222.89 |
| WITTENBERG TELEPHONE CO | 104 W WALKER STREET | PO BOX 160 | WITTENBERG | WI | 54499 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $525.70 |
| WOLFF SPINNAKER | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $299.05 |
| WOLVERINE TEL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $7.00 |
| WONDERLIC INC | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $21,270.00 |
| WOOD COUNTY ELECTRIC COOPERATIVE | P.O. BOX 1827 | | QUITMAN | TX | 75783 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,895.07 |
| WOODBURN UTILITIES, IN | PO BOX 665 | | WOODBURN | IN | 46797-0665 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $60.69 |
| WOODBURY CO. RURAL ELECTRIC COOP | P.O. BOX 566 | | MOVILLE | IA | 51039-0566 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $28.90 |
| WOODFORD OIL COMPANY - WV | PO BOX 567 13TH & LIVINGSTON | | ELKINS | WV | 26241 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $275.65 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WOODHILL 352 LLC | 8750 N CENTRAL EXPY, STE 1010 | | DALLAS | TX | 75231 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,906.74 |
| WOODLAND PARK WATER CO. | PO BOX 667 | | ARROYO GRANDE | CA | 93421 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $18.89 |
| WOODMONT ROAD OW | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $214.92 |
| WOODRUFF-ROEBUCK WATER DISTRICT, SC | P.O. BOX 182 | | WOODRUFF | SC | 29388 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $31.15 |
| WOODSEDGE CONDOM | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $300.00 |
| WOODSTOCK TELEPHONE COMPANY | PO BOX C | | RUTHTON | MN | 56170-0018 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $927.58 |
| WORLDWIDE DIGITAL LLC | WWD/CONTEC | 1011 STATE ST | SCHENECTADY | NY | 12307 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,930.00 |
| WORLDWIDE TELECOMMUNICATIONS INC | 4505 LAS VIRGENES RD, STE 115 | | CALABASAS | CA | 91302 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $125.44 |
| WRIGHT-HENNEPIN COOP ELECTRIC | PO BOX 77027 | | MINNEAPOLIS | MN | 55480-7727 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,205.84 |
| WRPV XII FIREWHE | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $1,671.54 |
| WSUN FM | PO BOX 83199 | | CHICAGO | IL | 60691-0199 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $635.00 |
| WTU RETAIL ENERGY | PO BOX 650819 | | DALLAS | TX | 75265-0819 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $86.46 |
| WUNDERLAND | 8057 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8000 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $94,226.81 |
| WW UNION CARROLL | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $794.53 |
| WYALUSING MUNICIPAL AUTHORITY, PA | PO BOX 61 | | WYALUSING | PA | 18853 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $53.56 |
| WYLIE NORTHEAST SPECIAL UTILITIES DISTRI | PO BOX 1029 | | WYLIE | TX | 75098 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $90.13 |
| WYOMING VALLEY SANITARY AUTHORITY | P.O. BOX 33A | | WILKES-BARRE | PA | 18703 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $113.68 |
| XACTLY CORPORATION | 300 PARK AVE STE 1700 | | SAN JOSE | CA | 95110 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $13,710.00 |
| XARIOS TECHNOLOG | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,000.00 |
| XCEL ENERGY | ATTN: TERI LAVALIER | PO BOX 8 | EAU CLAIRE | WI | 54702-0008 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $73,418.77 |
| XEROX | 26152 NETWORK PLACE | | CHICAGO | IL | 60673-1261 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $40,491.24 |
| XEROX CORPORATION | 26152 NETWORK PLACE | | CHICAGO | IL | 60673-1261 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $940.36 |
| XEROX CORPORATION | 26152 NETWORK PLACE | | CHICAGO | IL | 60673-1261 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $78,000.00 |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XO COMMUNICATIONS | PO BOX 15043 | | ALBANY | NY | 12212-5034 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $111,981.32 |
| XTGLOBAL INC | 2701 DALLAS PARKWAY | STE 550 | PLANO | TX | 75093 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3,713.08 |
| XTGLOBAL INC | 2701 DALLAS PARKWAY | STE 550 | PLANO | TX | 75093 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $2,500.00 |
| YCOM NETWORKS IN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $3.52 |
| YMCA | OF HARRISON COUNTY | PO BOX 688 | CLARKSBURG | WV | 26302 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $15.47 |
| YOGURTBIZ | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $52.74 |
| YOUNG J EDISON | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $150.00 |
| YURY DRANKIN | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $96.50 |
| ZACHARY PROTONO | UNKNOWN | | UNKNOWN | | UNKNOWN | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $500.00 |
| ZAYO FIBER SOLUTIONS | PO BOX 209014 | | DALLAS | TX | 75320 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $27,605.89 |
| ZEPHYR WATER SUPPLY CORP. | BOX 722 | | ZEPHYR | TX | 76890 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $53.00 |
| ZINGARETTI ENTERPRISES LLC | 1598 BALD MOUNTAIN RD | | BEAR CREEK TOWNSHIP | PA | 18702 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $6,000.00 |
| ZONES CORPORATE SOLUTIONS | CETF PO #XXXX | PO BOX 34740 | SEATTLE | WA | 98124 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $12,500.00 |
| ZOOM VIDEO COMMUNICATIONS INC | PO BOX 398843 | | SAN FRANCISCO | CA | 94139 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $43,282.68 |
| ZYCUS INC | 103 CARNEGIE CENTER, STE 201 | | PRINCETON | NJ | 08540 | N/A | TRADE ACTIVITY, VARIOUS DATES | | X | | | $81,253.66 |
| | | | | | | | | | | | TOTAL: | $1,432,682,356.71 |

**Fill in this information to identify the case:**

Debtor name   **Citizens Telecom Services Company L.L.C.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **20-22501 (RDD)**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property*
(Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1STEL, INC. | 205 E. HENDERSON | | | | CLEBURNE | TX | 76031 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| 20/20 COMMUNICATIONS, INC., D/B/A 20/20 COMPANIES | 3575 LONE STAR CIRCLE, SUITE 200 | | | | FORT WORTH | TX | 76177 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| 702 COMMUNICATIONS | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA ICB | UNKNOWN | UNKNOWN |
| ACCESS POINT, INC | ADDRESS AVAILABLE UPON REQUEST | | | | CARRY | NC | 27518 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| ACCESS POINT, INC. | 1100 CRESCENT GREEN | SUITE 109 | | | CARRY | NC | 27518 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ACN OPPORTUNITY, LLC. | 1000 PROGRESS PLACE | | | | CONCORD | NC | 28025 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| ACUATIVE CORP | 8237 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| ACUATIVE CORPORATION | 8237 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| AIRESPRING, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA ICB | UNKNOWN | UNKNOWN |
| AIRESPRING, INC. | 6060 SEPULVEDA BLVD., STE. 220 | | | | VAN NUYS | CA | 91411 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ALLSTREAM BUSINESS US, LLC | KIM ISAACS | 18110 SE 34TH ST. | BLDG ONE, STE 100 | | VANCOUVER | WA | 98683 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| ALLSTREAM BUSINESS US, LLC | KIM ISAACS | 18110 SE 34TH ST. | BLDG ONE, STE 100 | | VANCOUVER | WA | 98683 | | E-PATH | UNKNOWN | UNKNOWN |
| ALLSTREAM BUSINESS US, LLC | KIM ISAACS | 18110 SE 34TH ST. | BLDG ONE, STE 100 | | VANCOUVER | WA | 98683 | | EPL SILVER GOLD PLATINUM | UNKNOWN | UNKNOWN |
| ALLSTREAM BUSINESS US, LLC | KIM ISAACS | 18110 SE 34TH ST. | BLDG ONE, STE 100 | | VANCOUVER | WA | 98683 | | EVPL | UNKNOWN | UNKNOWN |
| ALLSTREAM BUSINESS US, LLC | KIM ISAACS | 18110 SE 34TH ST. | BLDG ONE, STE 100 | | VANCOUVER | WA | 98683 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| ALLSTREAM BUSINESS US, LLC | 18110 SE 34TH ST. | BLDG ONE, STE 100 | | | VANCOUVER | WA | 98683 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ALPHA TECHNOLOGIES INC. | 4003 OUTLOOK DRIVE | | | | HURRICANE | WV | 25526 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ALTERNATIVE CHOICE WIRELESS, LLC | PARTY TO RECEIVE NOTICES | 175 AVE. A, NW | | | WINTER HAVEN | FL | 33881 | | EIA ICB | UNKNOWN | UNKNOWN |
| ALTERNATIVE CHOICE WIRELESS, LLC | PARTY TO RECEIVE NOTICES | 175 AVE. A, NW | | | WINTER HAVEN | FL | 33881 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| ALTERNATIVE CHOICE WIRELESS, LLC | 175 AVENUE A, NW | | | | WINTER HAVEN | FL | 33881 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ALTERNATIVE CHOICE WIRELESS, LLC, | 175 AVENUE A, NW, | | | | WINTER HAVEN | FL | 33881 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| ALTITUDE MARKETING, LLC. | 6523 S TRANSIT RD. | | | | LOCKPORT | NY | 14094 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| AMERICAN BROADBAND AND TELECOMMUNICATIONS COMPANY | ONE SEAGATE, SUITE 600 | | | | TOLEDO | OH | 43604 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| AMERICAN TELESIS, INC. | 5401 STONE CREEK CR. | STE. 204 | | | LOVELAND | CO | 80538 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| AMERICAN TELESIS, INC. | P.O. BOX 6659 | | | | HILTON HEAD ISLAND | SC | 29938 | | PRIVATE LINE | UNKNOWN | UNKNOWN |
| AMERISTAR MARKETING, INC. | 9190 W OLYMPIC BLVD., SUITE 247 | | | | BEVERLY HILLS | CA | 90212 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| ANY COMMUNICATION, INC. | 10432 0 BALLS FORD ROAD, SUITE 300 | | | | MANASSAS | VA | 20109 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| APPALACHIAN TELECOM, INC. DBA ATI BROADBAND | 809 HENRY STREET | | | | RAVENSWOOD | WV | 26164 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| APPALACHIAN TELECOM, INC. DBA ATI BROADBAND | 809 HENRY STREET | | | | RAVENSWOOD | WV | 26164 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| APPALACHIAN TELECOM, INC. DBA ATI BROADBAND | 809 HENRY STREET | | | | RAVENSWOOD | WV | 26164 | | FOTS | UNKNOWN | UNKNOWN |
| APPALACHIAN TELECOM, INC. DBA ATI BROADBAND | 809 HENRY STREET | | | | RAVENSWOOD | WV | 26164 | | EVPL | UNKNOWN | UNKNOWN |
| APPALACHIAN TELECOM, INC. DBA ATI BROADBAND | 809 HENRY STREET | | | | RAVENSWOOD | WV | 26164 | | E-PATH | UNKNOWN | UNKNOWN |
| APPALACHIAN TELECOM, INC. DBA ATI BROADBAND | 809 HENRY STREET | | | | RAVENSWOOD | WV | 26164 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| APX NET | 2 SCHOOL ST. | | | | BERWICK | ME | 3901 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| APX NET | 2 SCHOOL ST. | | | | BERWICK | ME | 03901 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| APX NET | 2 SCHOOL ST. | | | | BERWICK | ME | 03901 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| APX NET | 2 SCHOOL ST. | | | | BERWICK | ME | 03901 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| ARVIG ENTERPRISES INC | 150 2ND STREET SW | | | | PERHAM | MN | 56573 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T CEORP | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | CELLULAR BACKHAUL TLS | UNKNOWN | UNKNOWN |
| AT&T CORP | ONE AT&T WAY | | | | BEDMINSTER | NJ | 7921 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| AT&T CORP | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | | ETTVP | UNKNOWN | UNKNOWN |
| AT&T CORP | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | | VZON ICB | UNKNOWN | UNKNOWN |
| AT&T CORP | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| AT&T CORP | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | | WHOLESALE ADVANTAGE;TERM EXTENSION | UNKNOWN | UNKNOWN |
| AT&T CORP | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | | CELLULAR BACKHAUL TLS | UNKNOWN | UNKNOWN |
| AT&T CORP | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | | CELLULAR ARRANGEMENTS | UNKNOWN | UNKNOWN |
| AT&T CORP | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | | EIA ICB | UNKNOWN | UNKNOWN |
| AT&T CORP | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | | EPL ICB | UNKNOWN | UNKNOWN |
| AT&T CORP. | BRUCE COOPER, REGIONAL VP | LOCAL SERVICES & ACCESS MANAGEMENT, EASTERN REGION | 3033 CHAIN BRIDGE RD | ROOM D-325 | OAKTON | VA | 22185 | | EIA ICB | UNKNOWN | UNKNOWN |
| AT&T CORP. | 208 SOUTH AKARD | | | | DALLAS | TX | 75202 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| AT&T CORP. | ONE AT&T WAY | ROOM 4A106 | | | BEDMINSTER | NJ | 7921 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| AT&T CORP. | ONE AT&T WAY | | | | BEDMINSTER | NJ | 7921 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| AT&T CORPORATION | STEPHEN G. HUELS | VP, ACCESS MANAGEMENT | 225 W. RANDOLPH ST., Z2, STE. 17A180 | | CHICAGO | IL | 60606 | | CELLULAR BACKHAUL TLS | UNKNOWN | UNKNOWN |
| BANDWAVE SYSTEMS, L.L.C | THOMAS AZELBY, MANGING PARTNER | FOUNDER, MANAGING PARTNER | 438 HIGH ST. | | BURLINGTON | NJ | 08016 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| BANDWAVE SYSTEMS, L.L.C | THOMAS AZELBY, MANGING PARTNER | FOUNDER, MANAGING PARTNER | 438 HIGH ST. | | BURLINGTON | NJ | 08016 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| BANDWAVE SYSTEMS, L.L.C | 438 HIGH ST. | | | | BURLINGTON | NJ | 8016 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| BANDWAVE SYSTEMS, L.L.C | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| BANDWIDTH BUILDERS, LLC. | 1232 250TH AVENUE NE | | | | REDMOND | WA | 98074 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| BARR TELL USA, INC. | 218 EAST PARK AVE., STE. 522 | | | | LONG BEACH | NY | 11561 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| BCM ONE, INC | 521 5TH AVE | NEW YORK | | | NY | NY | 10175 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| BCM ONE, INC | GEOFFREY BLOSS | 521 5TH AVE | | | NEW YORK | NY | 10175 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| BCM ONE, INC | 521 5TH AVENUE | | | | NEW YORK | NY | 10175 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| BCM ONE, INC. | 521 FIFTH AVE 14TH FLOOR | | | | NEW YORK | NY | 10175 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| BCMONE, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| BCMONE, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041618 | UNKNOWN | UNKNOWN |
| BCMONE, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH | UNKNOWN | UNKNOWN |
| BCMONE, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EVPL | UNKNOWN | UNKNOWN |
| BCN TELECOM INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA ICB | UNKNOWN | UNKNOWN |
| BCN TELECOM, INC. | 1200 MT, KEMBLE AVENUE | | | | MORRISTOWN | NJ | 7960 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| BLOCK LINE SYSTEMS, LLC | PARTY TO RECEIVE NOTICES | 1645 CHESTER PIKE | | | WEST CHESTER | PA | 19382 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| BLOCK LINE SYSTEMS, LLC | PARTY TO RECEIVE NOTICES | 1645 CHESTER PIKE | | | WEST CHESTER | PA | 19382 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| BLOCK LINE SYSTEMS, LLC | PARTY TO RECEIVE NOTICES | 1645 CHESTER PIKE | | | WEST CHESTER | PA | 19382 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| BLOCK LINE SYSTEMS, LLC | 2700 OREGON RD. | | | | NORTHWOOD | OH | 43619 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| BLUE PLANET NETWORKS | 99 HUDSON STREET | | | | NEW YORK | NY | 10013 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLUE PLANET NETWORKS LLC | 99 HUDSON STREET | FLOOR 5 | | | NEW YORK | NY | 10013 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| BLUEIN GROUP, INC. | 50 MURRAY ST. | | | | NEW YORK | NY | 10007 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| BLUETONE COMMUNICATIONS, LLC | 1163 PITTSFORD-VICTOR RD, #200 | | | | PITTSFORD | NY | 14534 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| BRAND X INTERNET | 927 6TH STREET | | | | SANTA MONICA | CA | 90403 | | FCA FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| BRIDGEVINE, INC. | 5555 GLENRIDGE CONNECTOR, SUITE 1000 | | | | ATLANTA | GA | 30342 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| BRIGHT PACKET, INC. | 800 S HOPE ST., SUITE 120 | | | | LOS ANGELES | CA | 90017 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| BRIGHTLINK COMMUNICATIONS LLC | 2859 PACES FERRY RD., SE | STE. 1850 | | | ALTANTA | GA | 30339 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| BRIGHTLINK COMMUNICATIONS LLC | 2859 PACES FERRY RD., SE | STE. 1850 | | | ALTANTA | GA | 30339 | | DS3 ICB | UNKNOWN | UNKNOWN |
| BROADBAND ENTERPRISE LLC | PO BOX 562166 | | | | MIAMI | FL | 33256 | | EIA LIT BUILDING PROMO 041618 | UNKNOWN | UNKNOWN |
| BROADBAND ENTERPRISE LLC | PO BOX 562166 | | | | MIAMI | FL | 33256 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| BROADBAND ENTERPRISE, LLC | SEBASTIAN PEREIRA | CEO | 11945 SW 89 AVE | | MIAMI | FL | 33176 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| BROADBAND ENTERPRISE, LLC | SEBASTIAN PEREIRA | CEO | 11945 SW 89 AVE | | MIAMI | FL | 33176 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| BROADBAND ENTERPRISE, LLC | 11945 SW 89 AVE | | | | MIAMI | FL | 33176 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| BROADBAND OFFICE SOLUTIONS LLC | PARTY TO RECEIVE NOTICES | 185 GREAT NECK ROAD | STE. 250 | | GREAT NECK | NY | 11021 | | BROADBAND WHOLESALE ADVANTAGE | UNKNOWN | UNKNOWN |
| BROADBAND OFFICE SOLUTIONS LLC | PARTY TO RECEIVE NOTICES | 185 GREAT NECK ROAD | STE. 250 | | GREAT NECK | NY | 11021 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| BROADBAND OFFICE SOLUTIONS LLC | 185 GREAT NECK ROAD | SUITE 250 | | | GREAT NECK | NY | 11021 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| BROADBAND OFFICE SOLUTIONS, LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| BROCK COMMUNICATIONS, LLC. | 5484 BUCK HILL DRIVE | | | | MYRTLE BEACH | SC | 29588 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| BULLSEYE TELECOM, INC | LEGAL DEPARTMENT | 25925 TELEGRAPH ROAD, SUITE 210 | | | SOUTHFIELD | MI | 48033 | | EIA LOWER RATES 041719 | UNKNOWN | UNKNOWN |
| BULLSEYE TELECOM, INC | LEGAL DEPARTMENT | 25925 TELEGRAPH ROAD, SUITE 210 | | | SOUTHFIELD | MI | 48033 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| BULLSEYE TELECOM, INC | LEGAL DEPARTMENT | 25925 TELEGRAPH ROAD, SUITE 210 | | | SOUTHFIELD | MI | 48033 | | WHOLESALE ADVANTAGE;TERM EXTENSION | UNKNOWN | UNKNOWN |
| BULLSEYE TELECOM, INC | LEGAL DEPARTMENT | 25925 TELEGRAPH ROAD, SUITE 210 | | | SOUTHFIELD | MI | 48033 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| BULLSEYE TELECOM, INC | LEGAL DEPARTMENT | 25925 TELEGRAPH ROAD, SUITE 210 | | | SOUTHFIELD | MI | 48033 | | LOCAL WHOLESALE COMPLETE (LWC); TERM EXT | UNKNOWN | UNKNOWN |
| BULLSEYE TELECOM, INC | 25925 TELEGRAPH RD. | SUITE 210 | | | SOUTHFIELD | MI | 48033 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| C4 CONNECTIONS, LLC. | 12444 POWERSCOURT DRIVE, SUITE 375 | | | | ST. LOUIS | MO | 63131 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| CABLE COMM CONNECT, LLC. | 200 INNOVATIVE WAY, #1300 | | | | NASHUA | NH | 03062 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| CABLE DOMAIN LLC | 1271 BOSTON POST RD | | | | OLD SAYBROOK | CT | 6475 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CABLE DOMAIN LLC | 1271 BOSTON POST RD | | | | OLD SAYBROOK | CT | 6475 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| CABLE ONE, INC | GENERAL COUNSEL | 210 E. EARLL DRIVE | | | PHOENIX | AZ | 85012 | | E-PATH | UNKNOWN | UNKNOWN |
| CABLE ONE, INC | GENERAL COUNSEL | 210 E. EARLL DRIVE | | | PHOENIX | AZ | 85012 | | EVPL | UNKNOWN | UNKNOWN |
| CABLE ONE, INC | GENERAL COUNSEL | 210 E. EARLL DRIVE | | | PHOENIX | AZ | 85012 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| CABLE ONE, INC | GENERAL COUNSEL | 210 E. EARLL DRIVE | | | PHOENIX | AZ | 85012 | | FOTS | UNKNOWN | UNKNOWN |
| CABLE ONE, INC | GENERAL COUNSEL | 210 E. EARLL DRIVE | | | PHOENIX | AZ | 85012 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| CABLE ONE, INC | GENERAL COUNSEL | 210 E. EARLL DRIVE | | | PHOENIX | AZ | 85012 | | E-PATH ICB | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABLE ONE, INC | 210 E. EARLL DRIVE | | | | PHOENIX | AZ | 85012 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CALIFORNIA INTERNET LP | GEOLINKS | 251 CAMARILLO RANCH RD. | | | CAMARILLO | CA | 93012 | | FOTS ICB | UNKNOWN | UNKNOWN |
| CALIFORNIA INTERNET LP | GEOLINKS | 251 CAMARILLO RANCH RD. | | | CAMARILLO | CA | 93012 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| CALIFORNIA INTERNET LP | GEOLINKS | 251 CAMARILLO RANCH RD. | | | CAMARILLO | CA | 93012 | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| CALIFORNIA INTERNET LP | GEOLINKS | 251 CAMARILLO RANCH RD. | | | CAMARILLO | CA | 93012 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| CALIFORNIA INTERNET LP | 251 CAMARILLO RANCH RD. | | | | CAMARILLO | CA | 93012 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CALIFORNIA TELECOM, INC | KATRINA CAMACHO | 5135 EDISON AVE | SUITE 4 | | CHINO | CA | 91710 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| CALIFORNIA TELECOM, INC | KATRINA CAMACHO | 5135 EDISON AVE | SUITE 4 | | CHINO | CA | 91710 | | EIA LIT BUILDING PROMO 041618 | UNKNOWN | UNKNOWN |
| CALIFORNIA TELECOM, INC | KATRINA CAMACHO | 5135 EDISON AVE | SUITE 4 | | CHINO | CA | 91710 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| CALIFORNIA TELECOM, INC | 5135 EDISON AVE | SUITE 4 | | | CHINO | CA | 91710 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CALL ONE INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| CALL ONE INC. | 226 W. DR., FL 8 | | | | CHICAGO | IL | 60606 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CALL ONE, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| CAL-ORE COMMUNICATIONS INC | PO BOX 847 | | | | DORRIS | CA | 96023 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CAPCON NETWORKS, LLC | OFFIR SCHWARTZ | CEO | 2700 ANDERSON LANE | | AUSTIN | TX | 78757 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| CAPCON NETWORKS, LLC | OFFIR SCHWARTZ | CEO | 2700 ANDERSON LANE | | AUSTIN | TX | 78757 | | EIA ICB | UNKNOWN | UNKNOWN |
| CAPCON NETWORKS, LLC | 500 W 2ND ST., STE. 1900 #34 | | | | AUSTIN | TX | 78701 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS, A DELAWARE LIMITED PARTNERSHIP | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 7920 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EPL WEB | UNKNOWN | UNKNOWN |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | ETHERNET BACKHAUL | UNKNOWN | UNKNOWN |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | ETHERNET BACKHAUL | UNKNOWN | UNKNOWN |
| CENTERFIELD MEDIA HOLDING COMPANY, INC. | 855 N. DOUGLAS STREET | | | | EL SEGUNDO | CA | 90245 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| CENTRAL NEVADA COMMUNICATIONS & ELECTRIC, LLC | DAVID PETERSON | 1960 CRAIG ROAD | | | TONOPAH | NV | 89049 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| CENTRAL NEVADA COMMUNICATIONS & ELECTRIC, LLC | DAVID PETERSON | 1960 CRAIG ROAD | | | TONOPAH | NV | 89049 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| CENTRAL NEVADA COMMUNICATIONS & ELECTRIC, LLC | 1960 CRAIG ROAD | | | | TONOPAH | NV | 89049 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CENTRAL WISCONSIN COMMUNICATIONS LLC | 440 EAST GRAND AVENUE | | | | WISCONSIN RAPIDS | WI | 54494 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CENTURYLINK COMMUNICATIONS LLC | CENTURYLINK | ICA - INTERCONNECTION AGREEMENTS | 4650 LAKEHURST CT. | 3RD FLOOR | DUBLIN | OH | 43016 | | DS1 ICB | UNKNOWN | UNKNOWN |
| CENTURYLINK COMMUNICATIONS LLC | CENTURYLINK | ICA - INTERCONNECTION AGREEMENTS | 4650 LAKEHURST CT. | 3RD FLOOR | DUBLIN | OH | 43016 | | E-PATH ICB | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK COMMUNICATIONS LLC | CENTURYLINK | ICA - INTERCONNECTION AGREEMENTS | 4650 LAKEHURST CT. | 3RD FLOOR | DUBLIN | OH | 43016 | | FOTS ICB | UNKNOWN | UNKNOWN |
| CENTURYLINK COMMUNICATIONS, LLC | MANAGER, CARRIER MANAGEMENT | 700 W. MINERAL AVE | | | LITTLETON | CO | 80120 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| CENTURYLINK COMMUNICATIONS, LLC | MANAGER, CARRIER MANAGEMENT | 700 W. MINERAL AVE | | | LITTLETON | CO | 80120 | | TLS ICB | UNKNOWN | UNKNOWN |
| CENTURYLINK COMMUNICATIONS, LLC | 700 W. MINERAL AVE | | | | LITTLETON | CO | 80120 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CEQUEL COMMUNICATIONS, LLC D/B/A SUDDENLINK COMMUNICATIONS | 1111 STEWART AVENUE | | | | BETHPAGE | NY | 11714 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CFN SERVICES, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| CFN SERVICES, INC. | 13454 SUNRISE VALLEY DRIVE | STE 550 | | | HERDON | VA | 20171 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CHARTER COMMUNICATIONS OPERATING, LLC | 12405 POWERSCOURT DRIVE | | | | ST. LOUIS | MO | 63131 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CHARTER COMMUNICATIONS OPERATING, LLC | CHARTER COMMUNICATIONS OPERATING LLC | CONTRACT MANAGER | 6399 S. FIDDLERS GREEN CIRCLE | 6TH FLOOR | GREENWOOD VILLAGE | CO | 80111 | | NEW FRONTIER TELEPHONE OPERATING COMPANIES | UNKNOWN | UNKNOWN |
| CHARTER COMMUNICATIONS OPERATING, LLC | CHARTER COMMUNICATIONS OPERATING LLC | CONTRACT MANAGER | 6399 S. FIDDLERS GREEN CIRCLE | 6TH FLOOR | GREENWOOD VILLAGE | CO | 80111 | | E-PATH | UNKNOWN | UNKNOWN |
| CHARTER COMMUNICATIONS OPERATING, LLC | CHARTER COMMUNICATIONS OPERATING LLC | CONTRACT MANAGER | 6399 S. FIDDLERS GREEN CIRCLE | 6TH FLOOR | GREENWOOD VILLAGE | CO | 80111 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| CHARTER COMMUNICATIONS OPERATING, LLC | CHARTER COMMUNICATIONS OPERATING LLC | CONTRACT MANAGER | 6399 S. FIDDLERS GREEN CIRCLE | 6TH FLOOR | GREENWOOD VILLAGE | CO | 80111 | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| CHARTER COMMUNICATIONS OPERATING, LLC | CHARTER COMMUNICATIONS OPERATING LLC | CONTRACT MANAGER | 6399 S. FIDDLERS GREEN CIRCLE | 6TH FLOOR | GREENWOOD VILLAGE | CO | 80111 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| CHARTER COMMUNICATIONS OPERATING, LLC | CHARTER COMMUNICATIONS OPERATING LLC | CONTRACT MANAGER | 6399 S. FIDDLERS GREEN CIRCLE | 6TH FLOOR | GREENWOOD VILLAGE | CO | 80111 | | DS1 ICB | UNKNOWN | UNKNOWN |
| CHARTER COMMUNICATIONS OPERATING, LLC | 6399 S. FIDDLERS GREEN CIRCLE | | | | GREENWOOD VILLAGE | CO | 80111 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CHIMENET, INC | CHIMENET INC. | ALINA SCHURK | 110 BARNES RD | | WALLINGFORD | CT | 06492 | | TERM EXTENSION | UNKNOWN | UNKNOWN |
| CHIMENET, INC | CHIMENET INC. | ALINA SCHURK | 110 BARNES RD | | WALLINGFORD | CT | 06492 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| CHIMENET, INC | CHIMENET INC. | ALINA SCHURK | 110 BARNES RD | | WALLINGFORD | CT | 06492 | | E-PATH | UNKNOWN | UNKNOWN |
| CHIMENET, INC | CHIMENET INC. | ALINA SCHURK | 110 BARNES RD | | WALLINGFORD | CT | 06492 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| CHIMENET, INC | 110 BARNES RD | | | | WALLINGFORD | CT | 6492 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CHIMENET, INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| CHIMENET, INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| CISSDM CONNECT LLC | 1311 CALLE BATIDO #150 | | | | SAN CLEMENTE | CA | 92673 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CISSDM CONNECT LLC | 1311 CALLE BATIDO #150 | | | | SAN CLEMENTE | CA | 92673 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| CITIZENS TELECOMMUNICATIONS COMPANY | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | MSA-VENDOR | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITYNET LLC | ATTENTION: STEVE GWIN (DIRECTOR, PROVISIONING) | 100 CITYNET DRIVE | | | BRIDGEPORT | WV | 26330 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CLEAR LINK TECHNOLOGIES, LLC. | 5202 WEST DOUGLAS CORRIGAN WAY, SUITE 300 | | | | SALT LAKE CITY | UT | 84116 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| CLEAR RATE COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| CLEAR RATE COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| CLEAR RATE COMMUNICATIONS, INC. | 2600 W. BIG BEAVER RD. | SUITE 450 | | | TROY | MI | 48084 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CLEAR RATE COMMUNICATIONS, INC. | THANE NAMY | CEO | 555 S. OLD WOODWARD, SUITE 600 | | BIRMINGHAM | MI | 48009 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| CLEARPATH TECHNOLOGY LLC | CHRIS KRAISS | 1605 E. ELIZABETH ST. | | | PASADENA | CA | 91104 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| CLEARPATH TECHNOLOGY LLC | CHRIS KRAISS | 1605 E. ELIZABETH ST. | | | PASADENA | CA | 91104 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| CLEARPATH TECHNOLOGY LLC | CHRIS KRAISS | 1605 E. ELIZABETH ST. | | | PASADENA | CA | 91104 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| CLEARPATH TECHNOLOGY LLC | 1605 E. ELIZABETH ST. | | | | PASADENA | CA | 91104 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CLOUD COMPUTING CONCEPTS LLC | 110 E ATLANTIC AVE | SUITE 420 | | | DELRAY BEACH | FL | 33444 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| COBALT COMMUNICAITONS, INC. | 1735 WESTPARK CENTER DRIVE | | | | FENTON | MI | 63026 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| COGENT COMMUNICATIONS, INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | TLS ICB | UNKNOWN | UNKNOWN |
| COGENT COMMUNICATIONS, INC. | 2450 N STREET, NW | 4TH FLOOR | | | WASHINGTON | DC | 20037 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH ICB | UNKNOWN | UNKNOWN |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F. KENNEDY BLVD. | | | | PHILADELPHIA | PA | 19103 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| COMLINK LLC | 1515 TURF LANE | | | | EAST LANSING | MI | 48823 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| COMLINK, LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| COMLINK, LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| COMMANDLINK, LLC | GERALD SHERILL | 3019 W. MARINE VIEW DR. | | | EVERETT | WA | 98201 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| COMMANDLINK, LLC | GERALD SHERILL | 3019 W. MARINE VIEW DR. | | | EVERETT | WA | 98201 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| COMMANDLINK, LLC | GERALD SHERILL | 3019 W. MARINE VIEW DR. | | | EVERETT | WA | 98201 | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| COMMANDLINK, LLC | GERALD SHERILL | 3019 W. MARINE VIEW DR. | | | EVERETT | WA | 98201 | | FOTS | UNKNOWN | UNKNOWN |
| COMMANDLINK, LLC | GERALD SHERILL | 3019 W. MARINE VIEW DR. | | | EVERETT | WA | 98201 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| COMMANDLINK, LLC | 3019 W. MARINE VIEW DR. | | | | EVERETT | WA | 98201 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| COMMISSION JUNCTION, LLC | 530 E. MONTECITO STREET | | | | SANTA BARBARA | CA | 93103 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| COMMUNICATIONS VENTURE CORPORATION D/B/A INDIGITAL | JON WHIRLEDGE | CFO | 1618 DIRECTORS ROW | | FORT WAYNE | IN | 46808 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| COMMUNICATIONS VENTURE CORPORATION D/B/A INDIGITAL | JON WHIRLEDGE | CFO | 1618 DIRECTORS ROW | | FORT WAYNE | IN | 46808 | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| COMMUNICATIONS VENTURE CORPORATION D/B/A INDIGITAL | 1618 DIRECTORS ROW | | | | FORT WAYNE | IN | 46808 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| COMTECH 21 LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| COMTECH21, LLC | LAURA MATCOLAN | ONE BARNES PARK SOUTH | | | WALLINGFORD | CT | 06492 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMTECH21, LLC | LAURA MATCOLAN | ONE BARNES PARK SOUTH | | | WALLINGFORD | CT | 06492 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| COMTECH21, LLC | ONE BARNES PARK SOUTH | | | | WALLINGFORD | CT | 6492 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CONECTUS WIRELESS, INC. | 3225 GRANDE VISTA DR. | | | | NEWBURY PARK | CA | 91320 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| CONNECTTO COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| CONNECTTO COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| CONNECTTO COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| CONNECTTO COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| CONNECTTO COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| CONNECTTO COMMUNICATIONS, INC. | 555 RIVERSIDE DR., SUITE A | | | | GLENDALE | CA | 91204 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CONSOLIDATED ENTERPRISE SERVICES, INC. | 121 S 17TH STREET | | | | MATTOON | IL | 61938 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CONVERGENCE COMMUNICATIONS | SCOTT | 600 W. BROADWAY, STE 700 | | | SAN DIEGO | CA | 92101 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| CONVERGENCE COMMUNICATIONS | SCOTT | 600 W. BROADWAY, STE 700 | | | SAN DIEGO | CA | 92101 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| CONVERGENCE COMMUNICATIONS | SCOTT | 600 W. BROADWAY, STE 700 | | | SAN DIEGO | CA | 92101 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| CONVERGENCE COMMUNICATIONS | SCOTT | 600 W. BROADWAY, STE 700 | | | SAN DIEGO | CA | 92101 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| CONVERGENCE COMMUNICATIONS | 600 W. BROADWAY, STE 700 | | | | SAN DIEGO | CA | 92101 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| COXCOM, LLC | 6205-B PEACHTREE DUNWOODY RD. | 16TH FLOOR | | | ATLANTA | GA | 30328 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CREDICO USA, LLC. | 525 W MONROE ST., SUITE 900 | | | | CHICAGO | IL | 60661 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| CROSSMARK, INC., D/B/A MARKETING WERKS | 130 EAST RANDOLPH STREET, SUITE 2400 | | | | CHICAGO | IL | 60601 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| CYBERNET COMMUNICATIONS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| CYBERNET COMMUNICATIONS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| CYBERNET COMMUNICATIONS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| CYBERNET COMMUNICATIONS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| CYBERNET COMMUNICATIONS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| CYBERNET COMMUNICATIONS, INC. | 7750 GLORIA AVE. | | | | VAN NUYS | CA | 91406 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| CYDCOR, LLC. | 29899 AGOURA ROAD | | | | AGOURA HILLS | CA | 91301 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| CYPHER NETWORKS, LLC. | 2171 E WILTON AVE. | | | | CREEDMOOR | NC | 27523 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| CZN | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | BUILDING FIBER LEASE | UNKNOWN | UNKNOWN |
| CZN | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | COLLOCATION | UNKNOWN | UNKNOWN |
| CZN | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | FIBER LEASE | UNKNOWN | UNKNOWN |
| D4US, LLC | 382 NE 191ST | STE 59205 | | | MIAMI | FL | 33179-3899 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| DEVELOPMENT AUTHORITY OF THE NORTH COUNTRY | 317 WASHINGTON ST., 4TH FL | | | | WATERTOWN | NY | 13601 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIALINK CORPORATION | JEFF KLAPPER | PRESIDENT | 1660 SOUTH AMPHLETT BLVD, STE. 340 | | SAN MATEO | CA | 94402 | | OTHER | UNKNOWN | UNKNOWN |
| DIALINK CORPORATION | 1660 SOUTH AMPHLETT BLVD | SUITE 340 | | | SAN MATEO | CA | 94402 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| DIGITAL NETWORK ACCESS COMMUNICATIONS, INC. | 601 FIRST AVE. | | | | ROCHELLE | IL | 61068 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| DIGITAL OMEGA, INC. | 38 COUNTRY CLUB DR. | | | | DARIEN | CT | 06820 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| DIRECT TV, LLC. | 2260 EAST IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| DISH NETWORK, LLC. | 9601 S. MERIDIAN BLVD. | | | | ENGLEWOOD | CO | 80112 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| DISHONE SATELLITE, LLC., D/B/A CALIBER COMMUNICATIONS | 2601 NORTH CANYON ROAD | | | | PROVO | UT | 84604 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| DSI DISTRIBUTING, INC., D/B/A DSI SYSTEMS | 3601 109TH ST. | | | | URBANDALE | IA | 50322 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| DSSELL INVEST, INC. | 3746 WHITEWAY DAIRY ROAD | | | | FORT PIERCE | FL | 34947 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| DYNALINK COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| DYNALINK COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| DYNALINK COMMUNICATIONS, INC. | MENDEL BIRNBAUM | 927 MCDONALD AVE | | | BROOKLYN | NY | 11218 | | EIA ICB | UNKNOWN | UNKNOWN |
| DYNALINK COMMUNICATIONS, INC. | 927 MCDONALD AVE | | | | BROOKLYN | NY | 11218 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| EARTHLINK BUSINESS LLC | 330 MONROE AVENUE | | | | ROCHESTER | NY | 14607 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| EARTHLINK, LLC | MIKE BORELLIS | CFO | 1439 PEACHTREE ST., NE | | ATLANTA | GA | 30309 | | OTHER | UNKNOWN | UNKNOWN |
| EARTHLINK, LLC | 1439 PEACHTREE ST., NE | | | | ATLANTA | GA | 30309 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| EASTON TELECOM SERVICES, LLC | ROBERT MOCAS | 3046 BRECKSVILLE RD | PO BOX 550 | | RICHFIELD | OH | 44286 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| EASTON TELECOM SERVICES, LLC | ROBERT MOCAS | 3046 BRECKSVILLE RD | PO BOX 550 | | RICHFIELD | OH | 44286 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| EASTON TELECOM SERVICES, LLC | 3046 BRECKSVILLE RD | PO BOX 550 | | | RICHFIELD | OH | 44286 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ECCO WIRELESS USA, INC. | 578 WASHINGTON BLVD | #111 | | | MARINA DEL REY | CA | 90292 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ECHO COMMUNICATIONS, LLC | 362 INDUSTRAIL PARK RD. | | | | MADISONVILLE | TN | 37354 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| EDGE COMMUNICATIONS SOLUTIONS, LLC | 6505 WINDCREST BLVD | | | | PLANO | TX | 75024 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ELITE MARKETING SOLUTIONS, LLC | 1712 MAIN ST., FLOOR 4 | | | | KANSAS CITY | MO | 64108 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| ENABLEIP, LLC | JEREMY KERTH | PRESIDENT | 270 THOMPSON DR., STE B | | KERRVILLE | TX | 78028 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| ENABLEIP, LLC | 270 THOMPSON DR., | STE B | | | KERRVILLE | TX | 78028 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ENTELEGENT SOLUTIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| ENTELEGENT SOLUTIONS, INC. | 2520 WHITEHALL PARK DRIVE | SUITE 200 | | | CHARLOTTE | NC | 28273 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| EQUIVOICE, INC. | 1025 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| EXPEREO | 2000 EDMUND HALLEY DRIVE, SUITE 120 | | | | RESTON | VA | 20191 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| EXPEREO USA, INC. | PARTY TO RECEIVE NOTICES | 2000 EDMUND HALLEY DR | STE. 120 | | RESTON | VA | 20191 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| EXPEREO USA, INC. | PARTY TO RECEIVE NOTICES | 2000 EDMUND HALLEY DR | STE. 120 | | RESTON | VA | 20191 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| EXPEREO USA, INC. | PARTY TO RECEIVE NOTICES | 2000 EDMUND HALLEY DR | STE. 120 | | RESTON | VA | 20191 | | EIA LOWER RATES 041719 | UNKNOWN | UNKNOWN |
| EXPEREO USA, INC. | 10740 PARKRIDGE BLVD. | SUITE 610 | | | RESTON | VA | 20191 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| EXPEREO USA,INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FASTBLUE COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| FASTBLUE COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| FASTBLUE COMMUNICATIONS, INC. | 800 S. EL CAMINO REAL | SUITE 203 | | | SAN CLEMENTE | CA | 92672 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FATBEAM, LLC | SUSAN LAMB | 971 S. CLEARWATER LO | | | POST FALLS | ID | 83854 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| FATBEAM, LLC | 971 S. CLEARWATER LOOP | | | | POST FALLS | ID | 83854 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FBN INDIANA, INC. | 301 N WASHINGTON STREET | | | | HEBRON | IN | 46341 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FIBER NET DIRECT LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| FIBER STREAM LLC | ASSOCIATE GENERAL COUNSEL | 111 FIELD ST | | | ROCHESTER | NY | 14620-1529 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| FIBER STREAM LLC | ASSOCIATE GENERAL COUNSEL | 111 FIELD ST | | | ROCHESTER | NY | 14620-1529 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| FIBER STREAM LLC | ASSOCIATE GENERAL COUNSEL | 111 FIELD ST | | | ROCHESTER | NY | 14620-1529 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| FIBER STREAM LLC | ASSOCIATE GENERAL COUNSEL | 111 FIELD ST | | | ROCHESTER | NY | 14620-1529 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| FIBER STREAM LLC | ASSOCIATE GENERAL COUNSEL | 111 FIELD ST | | | ROCHESTER | NY | 14620-1529 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| FIBER STREAM LLC | ASSOCIATE GENERAL COUNSEL | 111 FIELD ST | | | ROCHESTER | NY | 14620-1529 | | EIA ICB | UNKNOWN | UNKNOWN |
| FIBER STREAM LLC | 111 FIELD ST | | | | ROCHESTER | NY | 14620-1529 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FIBER STREAM, LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH ICB | UNKNOWN | UNKNOWN |
| FIBERNET DIRECT FLORIDA LLC | 9250 W. FLAGLER ST. | | | | MIAMI | FL | 33174 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FINGER LAKE TECHNOLOGIES GROUP INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH W/TIER 1 | UNKNOWN | UNKNOWN |
| FINGER LAKE TECHNOLOGIES GROUP INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| FINGER LAKE TECHNOLOGIES GROUP INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| FINGER LAKES TECHNOLOGIES GROUP INC | 7890 LEHIGH CROSSING | | | | VICTOR | NY | 14564 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FIRELINE NETWORK SOLUTIONS, INC | 9911 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FIRELINE NETWORK SOLUTIONS, INC | 9911 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | | EIA ICB | UNKNOWN | UNKNOWN |
| FIRELINE NETWORK SOLUTIONS, INC | 9911 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| FIRST DIGITAL TELECOM | 90 S 400 W | STE M-100 | | | SALT LAKE CITY | UT | 84101 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FITTELCO SOUTHWEST, LLC, | 19958 S 192ND PL | | | | QUEEN CREEK | AZ | 85142 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FITTELCO SOUTHWEST, LLC, | 19958 S 192ND PL | | | | QUEEN CREEK | AZ | 85142 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| FITTELCO SOUTHWEST, LLC, | 19958 S 192ND PL | | | | QUEEN CREEK | AZ | 85142 | | E-PATH | UNKNOWN | UNKNOWN |
| FITTELCO SOUTHWEST, LLC, | 19958 S 192ND PL | | | | QUEEN CREEK | AZ | 85142 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| FOX TELECOMMUNICATIONS, INC. | 210 WOODLAND ESTATES AVE | | | | RUSKIN | FL | 33570 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FREEWAY COMMUNICATIONS, LLC | 800 S. HOPE ST. | SUITE 101 | | | LOS ANGELES | CA | 90017 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FREEWAY COMMUNICATIONS, LLC | 800 S. HOPE ST. | SUITE 101 | | | LOS ANGELES | CA | 90017 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| FREEWAY COMMUNICATIONS, LLC | 800 S. HOPE ST. | SUITE 101 | | | LOS ANGELES | CA | 90017 | | FTTP | UNKNOWN | UNKNOWN |
| FREEWAY COMMUNICATIONS, LLC | 800 S. HOPE ST. | SUITE 101 | | | LOS ANGELES | CA | 90017 | | BROADBAND WHOLESALE ADVANTAGE | UNKNOWN | UNKNOWN |
| FREEWAY COMMUNICATIONS, LLC | 800 S. HOPE ST. | SUITE 101 | | | LOS ANGELES | CA | 90017 | | EIA LIT BLDG EXTENSION | UNKNOWN | UNKNOWN |
| FRONTIER COMMUNICATIONS OF AMERICA, INC | 111 FIELD ST. | | | | ROCHESTER | NY | 14620 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FRONTIER COMMUNICATIONS OF AMERICA, INC | 180 S. CLINTON AVE | | | | ROCHESTER | NY | 14646 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FRONTIER COMMUNICATIONS OF AMERICA, INC | 111 FIELD ST. | | | | ROCHESTER | NY | 14620 | | OTHER | UNKNOWN | UNKNOWN |
| FRONTIER COMMUNICATIONS OF AMERICA, INC | 111 FIELD ST. | | | | ROCHESTER | NY | 14620 | | E-PATH W/TIER 1 | UNKNOWN | UNKNOWN |
| FRONTIER NETWORKS CORP | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRONTIER NETWORKS CORP | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| FRONTIER NETWORKS CORP. | 3422 OLD CAPITOL TRAIL | #664 | | | WILMINGTON | DE | 19808 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FUSION CLOUD COMPANY, LLC | 6800 KOLL CENTER PARKWAY | SUITE 200 | | | PLEASANTON | CA | 94566 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FUSION CLOUD COMPANY, LLC F.K.A MEGAPATH CLOUD COMPANY, LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| FUSION CLOUD COMPANY, LLC F.K.A MEGAPATH CLOUD COMPANY, LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| FUSION CLOUD COMPANY, LLC F.K.A MEGAPATH CLOUD COMPANY, LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| FUSION CLOUD COMPANY, LLC F.K.A MEGAPATH CLOUD COMPANY, LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| FUSION LLC FKA NETWORK BILLING SYSTEMS LLC | 695 ROUTE 46 W | SUITE 200 | | | FAIRFIELD | NJ | 7004 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| FUSION LLC FKA NETWORK BILLING SYSTEMS, LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| GC PIVOTAL, LLC DBA GLOBAL CAPACITY | 7900 TYSONS ONE PLACE | SUITE 1450 | | | MCLEAN | VA | 22012 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| GCI COMMUNICATIONS CORP | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| GCI COMMUNICATIONS CORP. | 2550 DENALI STREET | SUITE 1000 | | | ANCHORAGE | AK | 99503 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| GE MARKETING, INC., D/B/A GE HOME SERVICES | 7874 COBBLESTONE CT. | | | | WOODBURY | MN | 55125 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| GEOSTAR LLC | 1000 S. CLEVELAND MASSILLON RD. | STE. 3 | | | FAIRLAWN | OH | 44333 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| GLOBAL DATA TECHNOLOGIES, INC. | 3177 EXECUTIVE DRIVE, SUITE B | | | | SAN ANGELO | TX | 76904 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| GLOBAL DATA TECHNOLOGIES, INC. | 3177 EXECUTIVE DRIVE, SUITE B | | | | SAN ANGELO | TX | 76904 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| GLOBAL DATA TECHNOLOGIES, INC. | 3177 EXECUTIVE DRIVE, SUITE B | | | | SAN ANGELO | TX | 76904 | | FOTS | UNKNOWN | UNKNOWN |
| GLOBAL DATA TECHNOLOGIES, INC. | 3177 EXECUTIVE DRIVE, SUITE B | | | | SAN ANGELO | TX | 76904 | | EVPL | UNKNOWN | UNKNOWN |
| GLOBAL DATA TECHNOLOGIES, INC. | 3177 EXECUTIVE DRIVE, SUITE B | | | | SAN ANGELO | TX | 76904 | | EPL SILVER GOLD PLATINUM | UNKNOWN | UNKNOWN |
| GLOBAL DATA TECHNOLOGIES, INC. | 3177 EXECUTIVE DRIVE, SUITE B | | | | SAN ANGELO | TX | 76904 | | E-PATH W/TIER 1 | UNKNOWN | UNKNOWN |
| GLOBAL DATA TECHNOLOGIES, INC. | 3177 EXECUTIVE DRIVE, SUITE B | | | | SAN ANGELO | TX | 76904 | | E911;INTERCONNECTION;LNP | UNKNOWN | UNKNOWN |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119, CLIENT ID#311 | | | | BOSTON | MA | 02298-3119 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119, CLIENT ID#311 | | | | BOSTON | MA | 02298-3119 | | EIA ICB | UNKNOWN | UNKNOWN |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119, CLIENT ID#311 | | | | BOSTON | MA | 02298-3119 | | NEW FRONTIER TELEPHONE OPERATING COMPANIES | UNKNOWN | UNKNOWN |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119, CLIENT ID#311 | | | | BOSTON | MA | 02298-3119 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119, CLIENT ID#311 | | | | BOSTON | MA | 02298-3119 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| GRANITE TELECOMMUNICATIONS, LLC | GEOFFREY COOKMAN | DIRECTOR CARRIER RELATIONS | 100 NEWPORT AVE. EXT. | | QUINCY | MA | 02171 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| GRANITE TELECOMMUNICATIONS, LLC | GEOFFREY COOKMAN | DIRECTOR CARRIER RELATIONS | 100 NEWPORT AVE. EXT. | | QUINCY | MA | 02171 | | EVPL ICB | UNKNOWN | UNKNOWN |
| GRANITE TELECOMMUNICATIONS, LLC | GEOFFREY COOKMAN | DIRECTOR CARRIER RELATIONS | 100 NEWPORT AVE. EXT. | | QUINCY | MA | 02171 | | EIA ICB | UNKNOWN | UNKNOWN |
| GRANITE TELECOMMUNICATIONS, LLC | GEOFFREY COOKMAN | DIRECTOR CARRIER RELATIONS | 100 NEWPORT AVE. EXT. | | QUINCY | MA | 02171 | | E-PATH ICB | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANITE TELECOMMUNICATIONS, LLC | GEOFFREY COOKMAN | DIRECTOR CARRIER RELATIONS | 100 NEWPORT AVE. EXT. | | QUINCY | MA | 02171 | | OTHER | UNKNOWN | UNKNOWN |
| GRANITE TELECOMMUNICATIONS, LLC | GEOFFREY COOKMAN | DIRECTOR CARRIER RELATIONS | 100 NEWPORT AVE. EXT. | | QUINCY | MA | 02171 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXT | | | | QUINCY | MA | 2171 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE, EXT | | | | QUINCY | MA | 2171 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| GROUND BREAKING COMMUNICATION, LLC. | 21500 NORDHOFF ST., 2ND FLOOR | | | | CHATSWORTH | CA | 91311 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| GTT AMERICAS LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH ICB | UNKNOWN | UNKNOWN |
| GTT AMERICAS, LLC | PARTY TO RECEIVE NOTICES | 7900 TYSONS ONE PLACE | STE. 1450 | | MCLEAN | VA | 22012 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| GTT AMERICAS, LLC | PARTY TO RECEIVE NOTICES | 7900 TYSONS ONE PLACE | STE. 1450 | | MCLEAN | VA | 22012 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| GTT AMERICAS, LLC | PARTY TO RECEIVE NOTICES | 7900 TYSONS ONE PLACE | STE. 1450 | | MCLEAN | VA | 22012 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| GTT AMERICAS, LLC | PARTY TO RECEIVE NOTICES | 7900 TYSONS ONE PLACE | STE. 1450 | | MCLEAN | VA | 22012 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| GTT AMERICAS, LLC | PARTY TO RECEIVE NOTICES | 7900 TYSONS ONE PLACE | STE. 1450 | | MCLEAN | VA | 22012 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| GTT AMERICAS, LLC | PARTY TO RECEIVE NOTICES | 7900 TYSONS ONE PLACE | STE. 1450 | | MCLEAN | VA | 22012 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| GTT AMERICAS, LLC | PARTY TO RECEIVE NOTICES | 7900 TYSONS ONE PLACE | STE. 1450 | | MCLEAN | VA | 22012 | | EIA ICB | UNKNOWN | UNKNOWN |
| GTT AMERICAS, LLC | PARTY TO RECEIVE NOTICES | 7900 TYSONS ONE PLACE | STE. 1450 | | MCLEAN | VA | 22012 | | FOTS ICB | UNKNOWN | UNKNOWN |
| GTT AMERICAS, LLC | 7900 TYSONS ONE PLACE | SUITE 1450 | | | MCLEAN | VA | 22012 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| HILLCREST MANOR PROPERTIES, LLC | 3500 AMERICAN BLVD, WEST | SUITE 200 | | | BLOOMINGTON | MN | 55431 | | LEASE | 9/1/2013 | 47.17 MONTHS |
| HOME SHOP, INC. | NOTICES VIA EMAIL ONLY | 201 CHESTNUT | | | VARNA | IL | 61357 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| HOTWIRE COMMUNICATIONS, LTD. | 1 BELMONT AVE. #1100 | | | | BALA CYNWYD | PA | 19004 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| HUNTER COMMUNICATIONS, INC. | 801 ENTERPRISE DR. | | | | CENTRAL POINT | OR | 95702 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| HYPERCORE NETWORKS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| HYPERCORE NETWORKS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| HYPERCORE NETWORKS INC. | 2024 W. 15TH | STE 331P | | | PLANO | TX | 75075 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| I-2000, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | OTHER | UNKNOWN | UNKNOWN |
| I-2000, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| I-2000, INC. | 2439 BYRON CENTER AVE., SW | | | | WYOMING | MI | 49519 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| IG NETWORKS USA INC | FRANCISCO GONZALEZ LOWY | 950 S. PINE ISLAND | SUITE A-150 | | PLANTATION | FL | 33324 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| IG NETWORKS USA INC | FRANCISCO GONZALEZ LOWY | 950 S. PINE ISLAND | SUITE A-150 | | PLANTATION | FL | 33324 | | E-PATH | UNKNOWN | UNKNOWN |
| IG NETWORKS USA INC | FRANCISCO GONZALEZ LOWY | 950 S. PINE ISLAND | SUITE A-150 | | PLANTATION | FL | 33324 | | EVPL | UNKNOWN | UNKNOWN |
| IG NETWORKS USA INC | 950 S. PINE ISLAND | SUITE A-150 | | | PLANTATION | FL | 33324 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| IG NETWORKS USA, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | FOTS | UNKNOWN | UNKNOWN |
| IGEM COMMUNICATIONS LLC D.B.A GLOBALGIG | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATES 041719 | UNKNOWN | UNKNOWN |
| IGEM COMMUNICATIONS LLC D.B.A GLOBALGIG | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| IGEM COMMUNICATIONS LLC D/B/A GLOBALGIG | 1870 W BITTERS | SUITE 103 | | | SAN ANTONIO | TX | 78248 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| IMPULSE TELECOM, LLC | DAVE CLARK | 6144 CALLE REAL | STE. 200 | | GOLETA | CA | 93117 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPULSE TELECOM, LLC | DAVE CLARK | 6144 CALLE REAL | STE. 200 | | GOLETA | CA | 93117 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| IMPULSE TELECOM, LLC | DAVE CLARK | 6144 CALLE REAL | STE. 200 | | GOLETA | CA | 93117 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| IMPULSE TELECOM, LLC | DAVE CLARK | 6144 CALLE REAL | STE. 200 | | GOLETA | CA | 93117 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| IMPULSE TELECOM, LLC | 6144 CALLE REAL | SUITE 200 | | | GOLETA | CA | 93117 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| INDIGO WIRELESS, INC. | 18 BEECHNUT TERRACE | | | | ITHACA | NY | 14850 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| INET COMMUNICATIONS LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| INET COMMUNICATIONS, LLC | CHARLES MURRAY | 7 FANEUIL HALL MARKETPLACE | 3RD FLOOR | | BOSTON | MA | 02109 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| INET COMMUNICATIONS, LLC | 7 FANEUIL HALL MARKETPLACE | 3RD FLOOR | | | BOSTON | MA | 2109 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| INETWORKS GROUP, INC. | SCOTT LAYMAN | 8133 LEESBURG PIKE, STE. 410 | | | VIENNA | VA | 22182 | | MEET POINT | UNKNOWN | UNKNOWN |
| INFINITY SALES GROUP, LLC. | 5201 CONGRESS AVENUE, SUITE 150 | | | | BOCA RATON | FL | 33487 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| INTEGRATED PATH COMMUNICATIONS, LLC | 9030 STATE ROUTE 22, SUITE 3 | | | | HILLSDALE | NY | 12529 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| INTEGRATED TELEMANAGEMENT SERVICES, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| INTEGRATED TELEMANAGEMENT SERVICES, INC. | 4100 GUARDIAN STREET, SUITE 110 | | | | SIMI VALLEY | CA | 93063 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| INTEGRETEL, INC. | 5883 RUE FERRARI | | | | SAN JOSE | CA | 95138 | | B&C | UNKNOWN | UNKNOWN |
| INTELEPEER, INC. | 2855 CAMPUS DRIVE, SUITE 200 | | | | SAN MATEO | CA | 94403 | | MSA-VENDOR | UNKNOWN | UNKNOWN |
| INTELLETRACE, INC. | 448 IGNACIO BLVD | | | | NOVATO | CA | 94949 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| INTERGRATED TELEMANAGEMENT SERVICES, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| INTRADO INC. | CHIEF FINANCIAL OFFICER | 1601 DRY CREEK DRIVE | | | LONGMONT | CO | 80503 | | E911 | UNKNOWN | UNKNOWN |
| INTRADO INC. | 1601 DRY CREEK DRIVE | | | | LONGMONT | CO | 80503 | | E911 | UNKNOWN | UNKNOWN |
| INTRADO INC. | 1601 DRY CREEK DRIVE | | | | LONGMONT | CO | 80503 | | 911 | UNKNOWN | UNKNOWN |
| IOWA NETWORK SERVICES, INC. D/B/A AUREON NETWORK SERVICES | 7760 OFFICE PLAZA DR SOUTH | | | | WEST DES MOINES | IA | 50266 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| IPTELX, LLC | JORDAN R. DICE | PRESIDENT/CEO | P.O. BOX 598 | | BAY CITY | MI | 48707 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| IPTELX, LLC | P.O. BOX 598 | | | | BAY CITY | MI | 48707 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| IQUUE LLC | 247 NORTH WESTMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32714 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| IQUUE LLC | 247 NORTH WESTMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32714 | | FOTS | UNKNOWN | UNKNOWN |
| IQUUE LLC | 247 NORTH WESTMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32714 | | E-PATH W/TIER 1 | UNKNOWN | UNKNOWN |
| IQUUE LLC | 247 NORTH WESTMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32714 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| IQUUE, LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA ICB | UNKNOWN | UNKNOWN |
| ISLAND NETWORK, LLC DBA ROCK ISLAND COMMUNICATIONS | 204 ENCHANTED FOREST RD. | | | | EASTSOUND | WA | 98245 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ISOFUSION, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| ISOFUSION, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| ISOFUSION, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| ISOFUSION, INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| ISOFUSION, INC. | 12842 INTERURBAN AVE S | | | | SEATTLE | WA | 98168 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| JOSH LYONS LLC | 8604 GUTHRIE COURT | | | | CROSS PLAINS | TN | 37049 | | LEASE | 6/17/2019 | 2.1 MONTHS |
| KAYBSKY SOLUTIONS, INC. | 342 BONNIE CIR., UNIT A | | | | CORONA | CA | 92880 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KGB | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | OPERATOR SERVICES | UNKNOWN | UNKNOWN |
| KIPANY PRODUCTIONS, LTD. | 511 SE 5TH AVENUE, SUITE 105 | | | | FORT LAUDERDALE | FL | 33301 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| LEVEL 3 COMMUNICATIONS, LLC | GENERAL COUNSEL - REGULATORY | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| LEVEL 3 COMMUNICATIONS, LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| LIGHTBOUND, LLC | JOHN ECK | 731 W. HENRY ST. | STE. 201 | | INDIANAPOLIS | IN | 46234 | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| LIGHTBOUND, LLC | 731 W. HENRY ST. | SUITE 201 | | | INDIANAPOLIS | IN | 46234 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| LIGHTOWER FIBER NETWORKS I, LLC | 80 CENTRAL STREET | | | | BOXBOROUGH | MA | 1719 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| LIGHTSPEED NETWORKS, INC. DBA LSN | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| LIGHTSPEED NETWORKS, INC. DBA LSN | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| LIGHTSPEED NETWORKS, INC. DBA LSN | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | FOTS | UNKNOWN | UNKNOWN |
| LIGHTSPEED NETWORKS, INC. DBA LSN | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| LIGHTSPEED NETWORKS, INC., DBA LSN | 921 SW WASHINGTON STREET | SUITE 370 | | | PORTLAND | OR | 97205 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| LIGHTYEAR NETWORK SOLUTIONS, LLC | LEGAL DEPARTMENT | 1901 EASTPOINT PARKWAY | | | LOUISVILLE | KY | 40223 | | MSA-VENDOR | UNKNOWN | UNKNOWN |
| LOCL-NET, INC | 1220 SOUTH WAYNE STREET | | | | ANGOLA | IN | 46703 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| LOCL-NET, INC | 1220 SOUTH WAYNE STREET | | | | ANGOLA | IN | 46703 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| LOGIX COMMUNICATIONS LP | SHAYNA SIMS | 2950 N. LOOP WEST | 10TH FLOOR | | HOUSTON | TX | 77092 | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| LOGIX COMMUNICATIONS LP | 2950 N. LOOP WEST | SUITE 800 | | | HOUSTON | TX | 77092 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| LOOKING GLASS NETWORKS, INC. | 1111 WEST 22ND STREET, SUITE 600 | | | | OAK BROOK | IL | 60523 | | TRANSPORT | UNKNOWN | UNKNOWN |
| LUMOS NETWORK, INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH ZERO RATED NNI | UNKNOWN | UNKNOWN |
| LUMOS NETWORKS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| LUMOS NETWORKS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| LUMOS NETWORKS, INC | 1 LUMOS PLAZA | | | | WAYNESBORO | VA | 22980 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| M3 COM OF VIRGINIA, INC. | 20110 ASHBROOK PLACE, SUITE 250 | | | | ASHBURN | VA | 20175 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| M3 COM OF VIRGINIA, INC. | 20110 ASHBROOK PLACE, SUITE 250 | | | | ASHBURN | VA | 20175 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| M3COM OF VIRGINIA, INC. | 20110 ASHBROOK PLACE, SUITE 250 | | | | ASHBURN | VA | 20175 | | EVPL | UNKNOWN | UNKNOWN |
| M3COM OF VIRGINIA, INC. | 20110 ASHBROOK PLACE, SUITE 250 | | | | ASHBURN | VA | 20175 | | E-PATH | UNKNOWN | UNKNOWN |
| M3COM OF VIRGINIA, INC. | 20110 ASHBROOK PLACE, SUITE 250 | | | | ASHBURN | VA | 20175 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| MAGNAS, LLC | 5445 LEGACY DR. | SUITE 180 | | | PLANO | TX | 75024 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MANHATTAN TELECOMMUNICATIONS | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE;TERM EXTENSION;RATES;OTHER | UNKNOWN | UNKNOWN |
| MANHATTAN TELECOMMUNICATIONS CORPORATION | METTEL | DAVID ARONOW | PRESIDENT | 55 WATER ST, 31ST FLOOR | NEW YORK | NY | 10041 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| MANHATTAN TELECOMMUNICATIONS CORPORATION | METTEL | DAVID ARONOW | PRESIDENT | 55 WATER ST, 31ST FLOOR | NEW YORK | NY | 10041 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| MANHATTAN TELECOMMUNICATIONS CORPORATION | METTEL | DAVID ARONOW | PRESIDENT | 55 WATER ST, 31ST FLOOR | NEW YORK | NY | 10041 | | WHOLESALE ADVANTAGE;TERM EXTENSION | UNKNOWN | UNKNOWN |
| MANHATTAN TELECOMMUNICATIONS CORPORATION | METTEL | DAVID ARONOW | PRESIDENT | 55 WATER ST, 31ST FLOOR | NEW YORK | NY | 10041 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MANHATTAN TELECOMMUNICATIONS CORPORATION | METTEL | DAVID ARONOW | PRESIDENT | 55 WATER ST., 31ST FLOOR | NEW YORK | NY | 10041 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| MANHATTAN TELECOMMUNICATIONS CORPORATION | METTEL | DAVID ARONOW | PRESIDENT | 55 WATER ST., 31ST FLOOR | NEW YORK | NY | 10041 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| MANHATTAN TELECOMMUNICATIONS CORPORATION | METTEL | DAVID ARONOW | PRESIDENT | 55 WATER ST., 31ST FLOOR | NEW YORK | NY | 10041 | | EIA ICB | UNKNOWN | UNKNOWN |
| MANHATTAN TELECOMMUNICATIONS CORPORATION | 55 WATER ST., 32ND FLOOR | | | | NEW YORK | NY | 10041 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MASERGY COMMUNICATIONS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| MASERGY COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041618 | UNKNOWN | UNKNOWN |
| MASERGY COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| MASERGY COMMUNICATIONS, INC. | CONTRACT ADMINISTRATION | 2740 NORTH DALLAS PKWY | STE. 260 | | PLANO | TX | 75093 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| MASERGY COMMUNICATIONS, INC. | 2740 NORTH DALLAS PARKWAY | SUITE 260 | | | PLANO | TX | 75093 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MASSCOMM INC. D/B/A MASS COMMUNICATIONS | 40 WALL STREET | 36TH FLOOR | | | NEW YORK | NY | 10005 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MASSIVE NETWORKS, INC. | 382 S. ARTHUR AVE | | | | LOUISVILLE | CO | 80027 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MATRIX TELECOM, INC. LP D/B/A EXCEL TELECOMMUNICATIONS | 433 E. LAS COLINAS BLVD., SUITE 400 | | | | IRVING | TX | 75039 | | MASTER CARRIER SERVICES AGREEMENT | UNKNOWN | UNKNOWN |
| MCI COMMUNICATIONS SERVICES, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH | UNKNOWN | UNKNOWN |
| MCI COMMUNICATIONS SERVICES, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EVPL ICB | UNKNOWN | UNKNOWN |
| MCI COMMUNICATIONS SERVICES, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| MCI COMMUNICATIONS SERVICES, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH ICB | UNKNOWN | UNKNOWN |
| MCI COMMUNICATIONS SERVICES, INC. | 2400 NORTH GLENVILLE DRIVE | | | | RICHARDSON | TX | 75062 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MCI COMMUNICATIONS SERVICES, INC. | 2400 NORTH GLENVILLE DRIVE | | | | RICHARDSON | TX | 75082 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MCI WORLDCOM COMMUNICATIONS, INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | B&C | UNKNOWN | UNKNOWN |
| MDK RESOURCES, INC. | 6945 RANCHETO AVE. | | | | VAN NUYS | CA | 91405 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| MERIPLEX COMMUNICATIONS, LTD | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| MERIPLEX COMMUNICATIONS, LTD | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| MERIPLEX COMMUNICATIONS, LTD. | 10111 RICHMOND AVE., STE. 500 | | | | HOUSTON | TX | 77042 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| METRO OPTICAL SOLUTIONS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| METRO OPTICAL SOLUTIONS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| METRO OPTICAL SOLUTIONS INC. | JASON HORNIG | P.O. BOX 7246 | | | NEW YORK | NY | 10150 | | OTHER | UNKNOWN | UNKNOWN |
| METRO OPTICAL SOLUTIONS INC. | P.O. BOX 7246 | | | | NEW YORK | NY | 10150 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| METRO OPTICAL SOLUTIONS, INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | FOTS ICB | UNKNOWN | UNKNOWN |
| METRONET, LLC | 93 COPLEY AVE | | | | TEANECK | NJ | 7666 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| METRONET, LLC | 93 COPLEY AVE | | | | TEANECK | NJ | 7666 | | FOTS | UNKNOWN | UNKNOWN |
| METRONET, LLC | 93 COPLEY AVE | | | | TEANECK | NJ | 7666 | | EVPL | UNKNOWN | UNKNOWN |
| METRONET, LLC | 93 COPLEY AVE | | | | TEANECK | NJ | 7666 | | E-PATH | UNKNOWN | UNKNOWN |
| METRONET, LLC | 93 COPLEY AVE | | | | TEANECK | NJ | 7666 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| METRONET, LLC | 93 COPLEY AVE | | | | TEANECK | NJ | 7666 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MGI COMMUNICATIONS, LLC. | 24654 N. LAKE PLEASANT PKWY., 103-572 | | | | PEORIA | AZ | 85383 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| MIDWEST FIBER NETWORKS, LLC | CONTRACT MANAGEMENT | 6070 N. FLINT RD | | | GLENDALE | WI | 53209 | | ETHERNET BACKHAUL | UNKNOWN | UNKNOWN |
| MIDWEST FIBER NETWORKS, LLC | CONTRACT MANAGEMENT | 6070 N. FLINT RD | | | GLENDALE | WI | 53209 | | CELLULAR BACKHAUL TLS | UNKNOWN | UNKNOWN |
| MIDWEST FIBER NETWORKS, LLC | 6070 N. FLINT RD | | | | GLENDALE | WI | 53209 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MILES COMMUNICATIONS, INC. DBA ENHANCED TELECOMMUNICATIONS CORP. | 123 NIEMAN ST | | | | SUNMAN | IN | 47041 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| MILES COMMUNICATIONS, INC. DBA ENHANCED TELECOMMUNICATIONS CORP. | 123 NIEMAN ST | | | | SUNMAN | IN | 47041 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MILES COMMUNICATIONS, INC. DBA ENHANCED TELECOMMUNICATIONS CORP. | 123 NIEMAN ST | | | | SUNMAN | IN | 47041 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| MILES COMMUNICATIONS, INC. DBA ENHANCED TELECOMMUNICATIONS CORP. | 123 NIEMAN ST | | | | SUNMAN | IN | 47041 | | E-PATH | UNKNOWN | UNKNOWN |
| MILES COMMUNICATIONS, INC. DBA ENHANCED TELECOMMUNICATIONS CORP. | 123 NIEMAN ST | | | | SUNMAN | IN | 47041 | | EVPL | UNKNOWN | UNKNOWN |
| MILES COMMUNICATIONS, INC. DBA ENHANCED TELECOMMUNICATIONS CORP. | 123 NIEMAN ST | | | | SUNMAN | IN | 47041 | | FOTS | UNKNOWN | UNKNOWN |
| MILES COMMUNICATIONS, INC. DBA ENHANCED TELECOMMUNICATIONS CORP. | 123 NIEMAN ST | | | | SUNMAN | IN | 47041 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| MISSOURI NETWORK ALLIANCE, L.L.C. | 800 NW CHIPMAN ROAD | SUITE 5750 | | | LEE'S SUMMIT | MO | 64063 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MISSOURI NETWORK ALLIANCE, L.L.C. | 2005 W. BROADWAY | BUILDING A, SUITE 215 | | | COLUMBIA | MO | 65203 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MITEC SOLUTIONS, LLC | ANTHONY ANDRE | CO-FOUNDER | 2110 THOMPSON BLVD. | | VENTURA | CA | 93001 | | FOTS | UNKNOWN | UNKNOWN |
| MITEC SOLUTIONS, LLC | ANTHONY ANDRE | CO-FOUNDER | 2110 THOMPSON BLVD. | | VENTURA | CA | 93001 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| MITEC SOLUTIONS, LLC | ANTHONY ANDRE | CO-FOUNDER | 2110 THOMPSON BLVD. | | VENTURA | CA | 93001 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| MITEC SOLUTIONS, LLC | ANTHONY ANDRE | CO-FOUNDER | 2110 THOMPSON BLVD. | | VENTURA | CA | 93001 | | E-PATH W/TIER 1 | UNKNOWN | UNKNOWN |
| MITEC SOLUTIONS, LLC | 2110 E. THOMPSON BLVD. | | | | VENTURA | CA | 93001 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MITEL CLOUD SERVICES, INC. | 1146 N. ALMA SCHOOL RD | | | | MESA | AZ | 85041 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MOBEX INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| MOBEX INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| MOBEX INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| MOBEX, INC. | 505 E. JACKSON ST. | SUITE 305 | | | TAMPA | FL | 33602 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MOSAIC NETWORX LLC | MATT HILES | PRINCIPLE | 454 LAS GALLINAS AVE., #145 | | SAN RAFAEL | CA | 94903 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| MOSAIC NETWORX LLC | MATT HILES | PRINCIPLE | 454 LAS GALLINAS AVE., #145 | | SAN RAFAEL | CA | 94903 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| MOSAIC NETWORX LLC | MATT HILES | PRINCIPLE | 454 LAS GALLINAS AVE., #145 | | SAN RAFAEL | CA | 94903 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| MOSAIC NETWORX LLC | MATT HILES | PRINCIPLE | 454 LAS GALLINAS AVE., #145 | | SAN RAFAEL | CA | 94903 | | E-PATH W/TIER 1 | UNKNOWN | UNKNOWN |
| MOSAIC NETWORX LLC | 700 LARKSPUR LANDING CIRCLE, #214 | | | | LARKSPUR | CA | 94939 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| MOVINGHUB USA, LLC | 13601 PRESTON RD., SUITE 915 | | | | DALLAS | TX | 75240 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NATIVE NETWORKS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| NATIVE NETWORKS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| NATIVE NETWORKS, INC. | 250 E. PENNY ROAD | SUITE 200 | | | WENATCHEE | WA | 98801 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NEBRASKALINK LLC | ATTN ACCTS REC | 1001 12TH STREET | | | AURORA | NE | 68818 | | MEET POINT | UNKNOWN | UNKNOWN |
| NETFORTRIS ACQUISITION CO., INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| NETFORTRIS ACQUISITION CO., INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| NETFORTRIS ACQUISITION CO., INC. | 5601 6TH AVE., SUITE 201 | | | | SEATTLE | WA | 98108 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NETRIO, LLC | 116 N. TENNESSEE ST., STE 200 | | | | MCKINNEY | TX | 75069 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NETURALLYSPEAKING, LLC | IP VOICE PLUS, LLC | PARTY TO RECEIVE NOTICE | 3030 N. ROCKY POINT DR. | STE. 150 | TAMPA | FL | 33607 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| NETURALLYSPEAKING, LLC | 3030 N. ROCKY POINT DRIVE | SUITE 150 | | | TAMPA | FL | 33607 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NETWOLVES NETWORK SERVICES | PETER CASTLE | PRESIDENT/CEO | 4710 EISENHOWER BLVD., STE. E-8 | | TAMPA | FL | 33634 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| NETWOLVES NETWORK SERVICES | PETER CASTLE | PRESIDENT/CEO | 4710 EISENHOWER BLVD., STE. E-8 | | TAMPA | FL | 33634 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| NETWOLVES NETWORK SERVICES | 4710 EISENHOWER BLVD. | STE. E-8 | | | TAMPA | FL | 33634 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NEW HORIZON COMMUNICATIONS CORP | GLENN E. NELSON | VP, BUSINESS DEVELOPMENT | 420 BEDFORD RD., STE. 250 | | LEXINGTON | MA | 02420 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| NEW HORIZON COMMUNICATIONS CORP | GLENN E. NELSON | VP, BUSINESS DEVELOPMENT | 420 BEDFORD RD., STE. 250 | | LEXINGTON | MA | 02420 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| NEW HORIZON COMMUNICATIONS CORP. | 420 BEDFORD STREET | SUITE 250 | | | LEXINGTON | MA | 2420 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NEWMAX, LLC | MIKE KENNEDY | 7400 N. MINERAL DR. | STE. 300 | | COEUR D'ALENE | ID | 83815 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| NEWMAX, LLC | MIKE KENNEDY | 7400 N. MINERAL DR. | STE. 300 | | COEUR D'ALENE | ID | 83815 | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| NEWMAX, LLC | MIKE KENNEDY | 7400 N. MINERAL DR. | STE. 300 | | COEUR D'ALENE | ID | 83815 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| NEWMAX, LLC | 7400 N. MINERAL DRIVE | SUITE 300 | | | COEUR D'ALENE | ID | 83815 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NEXGEN INTEGRATED COMMUNICATIONS, LLC | 3405 SE CROSSROADS DR | | | | GRIMES | IA | 50111 | | EIA ICB | UNKNOWN | UNKNOWN |
| NEXGEN INTEGRATED COMMUNICATIONS, LLC | 3405 SE CROSSROADS DR | | | | GRIMES | IA | 50111 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NEXGEN INTEGRATED COMMUNICATIONS, LLC | 3405 SE CROSSROADS DR | | | | GRIMES | IA | 50111 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| NEXGEN INTEGRATED COMMUNICATIONS, LLC | 3405 SE CROSSROADS DR | | | | GRIMES | IA | 50111 | | FOTS | UNKNOWN | UNKNOWN |
| NEXGEN INTEGRATED COMMUNICATIONS, LLC | 3405 SE CROSSROADS DR | | | | GRIMES | IA | 50111 | | EVPL | UNKNOWN | UNKNOWN |
| NEXGEN INTEGRATED COMMUNICATIONS, LLC | 3405 SE CROSSROADS DR | | | | GRIMES | IA | 50111 | | E-PATH | UNKNOWN | UNKNOWN |
| NEXGEN INTEGRATED COMMUNICATIONS, LLC | 3405 SE CROSSROADS DR | | | | GRIMES | IA | 50111 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| NEXGEN NETWORKS CORP | 64 BEAVER STREET | SUITE 104 | | | NEW YORRK | NY | 10004 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NEXGEN NETWORKS CORP | JEFFREY BARTH | 64 BEAVER ST., STE. 104 | | | NEW YORK | NY | 10004 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| NEXGEN NETWORKS CORP | JEFFREY BARTH | 64 BEAVER ST., STE. 104 | | | NEW YORK | NY | 10004 | | FTTP | UNKNOWN | UNKNOWN |
| NEXGEN NETWORKS CORP | JEFFREY BARTH | 64 BEAVER ST., STE. 104 | | | NEW YORK | NY | 10004 | | BROADBAND WHOLESALE ADVANTAGE | UNKNOWN | UNKNOWN |
| NEXGEN NETWORKS CORP | JEFFREY BARTH | 64 BEAVER ST., STE. 104 | | | NEW YORK | NY | 10004 | | E-PATH | UNKNOWN | UNKNOWN |
| NEXT LEVEL INTERNET, INC. | JEFF POSNER | 10967 VIA FRONTERA | | | SAN DIEGO | CA | 92127-1703 | | E-PATH ZERO RATED NNI | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXT LEVEL INTERNET, INC. | 12310 WORLD TRADE DRIVE | | | | SAN DIEGO | CA | 92128 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NITEL INC. | 1101 W. LAKE ST. | 6TH FLOOR | | | CHICAGO | IL | 60607 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NITEL, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| NITEL, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| NITEL, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| NITEL, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| NITEL, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH ICB | UNKNOWN | UNKNOWN |
| NITEL, INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH ICB | UNKNOWN | UNKNOWN |
| NORCAST COMMUNICATIONS CORPORATION | JOHANNE MERCIER | 1998 SANTA BARBARA AE | STE 200 | | SAN LUIS OBISPO | CA | 93401 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| NORCAST COMMUNICATIONS CORPORATION | JOHANNE MERCIER | 1998 SANTA BARBARA AE | STE 200 | | SAN LUIS OBISPO | CA | 93401 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| NORCAST COMMUNICATIONS CORPORATION | JOHANNE MERCIER | 1998 SANTA BARBARA AE | STE 200 | | SAN LUIS OBISPO | CA | 93401 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| NORCAST COMMUNICATIONS CORPORATION | JOHANNE MERCIER | 1998 SANTA BARBARA AE | STE 200 | | SAN LUIS OBISPO | CA | 93401 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| NORCAST COMMUNICATIONS CORPORATION | JOHANNE MERCIER | 1998 SANTA BARBARA AE | STE 200 | | SAN LUIS OBISPO | CA | 93401 | | E-PATH W/TIER 1 | UNKNOWN | UNKNOWN |
| NORCAST COMMUNICATIONS CORPORATION | JOHANNE MERCIER | 1998 SANTA BARBARA AE | STE 200 | | SAN LUIS OBISPO | CA | 93401 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| NORCAST COMMUNICATIONS CORPORATION | 1998 SANTA BARBARA AE | STE 200 | | | SAN LUIS OBISPO | CA | 93401 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NORTHEAST TEXAS BROADBAND, LLC | 4488 BONHAM ST | | | | PARIS | TX | 75460 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NORTHEAST TEXAS BROADBAND, LLC | 4488 BONHAM ST | | | | PARIS | TX | 75460 | | EPL SILVER GOLD PLATINUM | UNKNOWN | UNKNOWN |
| NORTHEAST TEXAS BROADBAND, LLC | 4488 BONHAM ST | | | | PARIS | TX | 75460 | | E-PATH | UNKNOWN | UNKNOWN |
| NORTHEAST TEXAS BROADBAND, LLC | 4488 BONHAM ST | | | | PARIS | TX | 75460 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| NORTHEAST TEXAS BROADBAND, LLC | 4488 BONHAM ST | | | | PARIS | TX | 75460 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| NORTHEAST TEXAS BROADBAND, LLC | 4488 BONHAM ST | | | | PARIS | TX | 75460 | | FOTS | UNKNOWN | UNKNOWN |
| NORTHEAST TEXAS BROADBAND, LLC | 4488 BONHAM ST | | | | PARIS | TX | 75460 | | EVPL | UNKNOWN | UNKNOWN |
| NORTHWEST OPEN ACCESS NETWORK | GREG L. MARNEY | CHIEF EXECUTIVE OFFICER | 5802 OVERLOOK AVE. NE | | TACOMA | WA | 98422 | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| NORTHWEST OPEN ACCESS NETWORK | 7195 WAGNER WAY | STE 104 | | | GIG HARBOR | WA | 98335 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NTEGRATED SOLUTIONS, LLC | TASHA WILLIAMS | 5420 LBJ FREEWAY | STE. 850 | | DALLAS | TX | 75240 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| NTEGRATED SOLUTIONS, LLC | TASHA WILLIAMS | 5420 LBJ FREEWAY | STE. 850 | | DALLAS | TX | 75240 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| NTEGRATED SOLUTIONS, LLC | TASHA WILLIAMS | 5420 LBJ FREEWAY | STE. 850 | | DALLAS | TX | 75240 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| NTEGRATED SOLUTIONS, LLC | 5420 LBJ FREEWAY | SUITE 850 | | | DALLAS | TX | 75240 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NTS COMMUNICATIONS, INC. | 1220 BROADWAY | | | | LUBBOCK | TX | 79401 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NTT GLOBAL NETWORKS INCORPORATED | TED STUDWELL | SR VP | 5680 GREENWOOD PLAZA BLVD, STE 200 | | GREENWOOD | CO | 80111 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| NTT GLOBAL NETWORKS INCORPORATED | TED STUDWELL | SR VP | 5680 GREENWOOD PLAZA BLVD, STE 200 | | GREENWOOD | CO | 80111 | | E-PATH | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NTT GLOBAL NETWORKS INCORPORATED | TED STUDWELL | SR VP | 5680 GREENWOOD PLAZA BLVD, STE 200 | | GREENWOOD | CO | 80111 | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| NTT GLOBAL NETWORKS INCORPORATED | TED STUDWELL | SR VP | 5680 GREENWOOD PLAZA BLVD, STE 200 | | GREENWOOD | CO | 80111 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| NTT GLOBAL NETWORKS INCORPORATED | 5680 GREENWOOD PLAZA BLVD, STE 200 | | | | GREENWOOD | CO | 80111 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| NW TEL, LLC | 544 S. SPRUCE ST. | | | | BURLINGTON | WA | 98233 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| OMNIENGINE, LLC. | 3600 EAST UNIVERSITY DRIVE, UNIT 3-1050 | | | | PHOENIX | AZ | 85034 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| ONE INTERNET AMERICA, LLC | LEISSER BARRERA | 3833 EBONY ST. | | | ONTARIO | CA | 91761 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| ONE INTERNET AMERICA, LLC | LEISSER BARRERA | 3833 EBONY ST. | | | ONTARIO | CA | 91761 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| ONE INTERNET AMERICA, LLC | 3833 EBONY ST. | | | | ONTARIO | CA | 91761 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| ONE INTERNET AMERICA, LLC | 3833 EBONY ST. | | | | ONTARIO | CA | 91761 | | E-PATH | UNKNOWN | UNKNOWN |
| ONE INTERNET AMERICA, LLC | 3833 EBONY ST. | | | | ONTARIO | CA | 91761 | | FOTS | UNKNOWN | UNKNOWN |
| ONE INTERNET AMERICA, LLC | 3833 EBONY ST. | | | | ONTARIO | CA | 91761 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ONE SOURCE NETWORKS INC | 6200 BRIDGE POINT PARKWAY | BUILDING 4, SUITE 1010 | | | AUSTIN | TX | 78730 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ONE SOURCE SOLUTIONS, INC. | 2258 SCHUETZ ROAD, SUITE 121 | | | | ST. LOUIS | MO | 63146 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| OPEN DOOR SOLUTIONS, LLC. | 525 ALLAIRE CIRCLE | | | | SACRAMENTO | CA | 95835 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| OPTIMAL HOME SOLUTIONS | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| OPTIMAL HOME SOLUTIONS, LLC | JAMES RIDGEWAY | 4083 HILLSDALE RD | | | UNION | WV | 24953 | | E-PATH | UNKNOWN | UNKNOWN |
| OPTIMAL HOME SOLUTIONS, LLC | JAMES RIDGEWAY | 4083 HILLSDALE RD | | | UNION | WV | 24953 | | EVPL | UNKNOWN | UNKNOWN |
| OPTIMAL HOME SOLUTIONS, LLC | JAMES RIDGEWAY | 4083 HILLSDALE RD | | | UNION | WV | 24953 | | FOTS | UNKNOWN | UNKNOWN |
| OPTIMAL HOME SOLUTIONS, LLC | JAMES RIDGEWAY | 4083 HILLSDALE RD | | | UNION | WV | 24953 | | FTTP | UNKNOWN | UNKNOWN |
| OPTIMAL HOME SOLUTIONS, LLC | JAMES RIDGEWAY | 4083 HILLSDALE RD | | | UNION | WV | 24953 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| OPTIMAL HOME SOLUTIONS, LLC | JAMES RIDGEWAY | 4083 HILLSDALE RD | | | UNION | WV | 24953 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| OPTIMAL HOME SOLUTIONS, LLC | JAMES RIDGEWAY | 4083 HILLSDALE RD | | | UNION | WV | 24953 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| OPTIMAL HOME SOLUTIONS, LLC | JAMES RIDGEWAY | 4083 HILLSDALE RD | | | UNION | WV | 24953 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| OPTIMAL HOME SOLUTIONS, LLC | JAMES RIDGEWAY | 4083 HILLSDALE RD | | | UNION | WV | 24953 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| OPTIMAL HOME SOLUTIONS, LLC | 4083 HILLSDALE RD | | | | UNION | WV | 24953 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| OPTIONAL HOME SOLUTIONS, LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| ORANGE BUSINESS SERVICES U.S., INC | VP-SOURCING | 13775 MCCLEAREN ROAD | | | OAK HILL | VA | 20171 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| ORANGE BUSINESS SERVICES U.S., INC | VP-SOURCING | 13775 MCCLEAREN ROAD | | | OAK HILL | VA | 20171 | | OTHER | UNKNOWN | UNKNOWN |
| ORANGE BUSINESS SERVICES U.S., INC | 13775 MCCLEAREN ROAD | | | | OAK HILL | VA | 20171 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ORANGE BUSINESS SERVICES U.S., INC | 100 GALLERIA PARKWAY | 3RD FLOOR | | | ATLANTA | GA | 30339 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ORANGE BUSINESS SERVICES, INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | OTHER | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGIN NETWORKS, LLC DBA INFOSTRUCTURE | 288 SOUTH PACIFIC HWY | | | | TALENT | OR | 97540 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| PACIFICORP - CITIZENS (UT) - CUST# 10002901, UC: 1101 | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | JOINT USE | UNKNOWN | UNKNOWN |
| PALC SYSTEMS LLC | 13800 COPPERMINE RD. | SUITE 1000 | | | HERNDON | VA | 20171 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| PALC SYSTEMS LLC | YAW AYIM | 9658 BALTIMORE AVE | STE. 300 | | COLLEGE PARK | MD | 20740 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| PALC SYSTEMS LLC | YAW AYIM | 9658 BALTIMORE AVE | STE. 300 | | COLLEGE PARK | MD | 20740 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| PALC SYSTEMS LLC | YAW AYIM | 9658 BALTIMORE AVE | STE. 300 | | COLLEGE PARK | MD | 20740 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| PANTERRA NETWORKS, INC. | 4655 OLD IRONSIDES DRIVE, SUITE 300 | | | | SANTA CLARA | CA | 95054 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| PANTERRA NETWORKS, INC. | 4655 OLD IRONSIDES DRIVE, SUITE 300 | | | | SANTA CLARA | CA | 95054 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| PANTERRA NETWORKS, INC. | 4655 OLD IRONSIDES DRIVE, SUITE 300 | | | | SANTA CLARA | CA | 95054 | | FOTS | UNKNOWN | UNKNOWN |
| PANTERRA NETWORKS, INC. | 4655 OLD IRONSIDES DRIVE, SUITE 300 | | | | SANTA CLARA | CA | 95054 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| PAVLOV MEDIA, INC. | 206 N RANDOLF RD. | | | | CHAMPAIGN | IL | 61820 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| PENINSULA FIBER NETWORK, LLC | 19021 WEST RIDGE ST., STE. 2 | | | | MARQUETTE | MI | 49855 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| PERFECTVISION, INC., D/B/A EXECUTIVE ENGERY MANAGEMENT | 16101 LA GRANDE DR. | | | | LITTLE ROCK | AK | 72223 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| POMEROY IT SOLUTIONS SALES COMPANY, INC | SONIA SOYKA | 1020 PETERSBURG RD | | | HEBRON | KY | 41048 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| POMEROY IT SOLUTIONS SALES COMPANY, INC | SONIA SOYKA | 1020 PETERSBURG RD | | | HEBRON | KY | 41048 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| POMEROY IT SOLUTIONS SALES COMPANY, INC | SONIA SOYKA | 1020 PETERSBURG RD | | | HEBRON | KY | 41048 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| POMEROY IT SOLUTIONS SALES COMPANY, INC | 1020 PETERSBURG RD | | | | HEBRON | KY | 41048 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| PREFERRED LONG DISTANCE, INC. | 16830 VENTURA BLVD. | SUITE 350 | | | ENCINO | CA | 91436 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| PRIORITYONE TELECOMMUNICATIONS, INC. | 216 CHESTNUT ST. | | | | LA GRANDE | OR | 97850 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| PROPER CONNECTIONS, LLC | 75 CHURCH ST | | | | PITTSFIELD | MA | 2101 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| RAIMAK CORPORATION, INC., D/B/A RAIMAK MARKETING | 12603 STATE ROAD, PMB 209 | | | | HIGHLAND | IL | 62249 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| RCI COMMUNICATIONS, INC | 106 E. KNIGHT ST. | SUITE 1 | | | EASTON RAPID | MI | 48827 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| RED VENTURES, LLC. | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| RURAL SOLUTIONS, LLC | 519 WEST AVENUE | | | | CROSSVILLE | TN | 38555 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| RURAL SOLUTIONS, LLC | 519 WEST AVENUE | | | | CROSSVILLE | TN | 38555 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| RURAL SOLUTIONS, LLC | 519 WEST AVENUE | | | | CROSSVILLE | TN | 38555 | | E-PATH | UNKNOWN | UNKNOWN |
| RURAL SOLUTIONS, LLC | 519 WEST AVENUE | | | | CROSSVILLE | TN | 38555 | | EVPL | UNKNOWN | UNKNOWN |
| RURAL SOLUTIONS, LLC | 519 WEST AVENUE | | | | CROSSVILLE | TN | 38555 | | FOTS | UNKNOWN | UNKNOWN |
| RURAL SOLUTIONS, LLC | 519 WEST AVENUE | | | | CROSSVILLE | TN | 38555 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| RX3 COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| RX3 COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| RX3 COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| RX3 COMMUNICATIONS, INC. | 1575 DELUCCHI LANE | SUITE 306 | | | RENO | NV | 89502 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SAGENET LLC | 10740 PARKRIDGE BLVD,, SUITE 300 | | | | RESTON | VA | 20191 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SAGENET LLC | 10740 PARKRIDGE BLVD,, SUITE 300 | | | | RESTON | VA | 20191 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| SAGENET LLC | 10740 PARKRIDGE BLVD,, SUITE 300 | | | | RESTON | VA | 20191 | | EIA LOWER RATES 041719 | UNKNOWN | UNKNOWN |
| SAGENET LLC | 10740 PARKRIDGE BLVD,, SUITE 300 | | | | RESTON | VA | 20191 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.

Case No. 20-22501

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAGENET LLC | 10740 PARKRIDGE BLVD,, SUITE 300 | | | | RESTON | VA | 20191 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| SAGENET LLC | 10740 PARKRIDGE BLVD,, SUITE 300 | | | | RESTON | VA | 20191 | | OTHER | UNKNOWN | UNKNOWN |
| SATELLITE COUNTRY, INC. | 1710 FORTVIEW RD. | | | | AUSTIN | TX | 78704 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| SEQUENTIAL TECHNOLOGY INTERNATIONAL, INC. | 25 INDEPENDENCE WEAY, SUITE 202 | | | | WARREN | NJ | 07059 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| SILVER STAR TELECOM, LLC | LEGAL | 16420 SE MCGILLIVRAY | STE. 103-233 | | VANCOUVER | WA | 98683 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| SILVER STAR TELECOM, LLC | LEGAL | 16420 SE MCGILLIVRAY | STE. 103-233 | | VANCOUVER | WA | 98683 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| SILVER STAR TELECOM, LLC | LEGAL | 16420 SE MCGILLIVRAY | STE. 103-233 | | VANCOUVER | WA | 98683 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| SILVER STAR TELECOM, LLC | LEGAL | 16420 SE MCGILLIVRAY | STE. 103-233 | | VANCOUVER | WA | 98683 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| SILVER STAR TELECOM, LLC | 16420 SE MCGILLIVRAY | SUITE 103-233 | | | VANCOUVER | WA | 98683 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SIMPLE FIBER COMMUNICATIONS, LLC | 2701 BROWN TRAIL, SUITE 308 | | | | BEDFORD | TX | 76201 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SIMPLE FIBER COMMUNICATIONS, LLC | 2701 BROWN TRAIL, SUITE 308 | | | | BEDFORD | TX | 76201 | | EIA W/LIT BUILDING | UNKNOWN | UNKNOWN |
| SIMPLE FIBER COMMUNICATIONS, LLC | 2701 BROWN TRAIL, SUITE 308 | | | | BEDFORD | TX | 76201 | | E-PATH W/TIER 1 | UNKNOWN | UNKNOWN |
| SIMPLE FIBER COMMUNICATIONS, LLC | 2701 BROWN TRAIL, SUITE 308 | | | | BEDFORD | TX | 76201 | | EPL SILVER GOLD PLATINUM | UNKNOWN | UNKNOWN |
| SIMPLE FIBER COMMUNICATIONS, LLC | 2701 BROWN TRAIL, SUITE 308 | | | | BEDFORD | TX | 76201 | | EVPL | UNKNOWN | UNKNOWN |
| SIMPLE FIBER COMMUNICATIONS, LLC | 2701 BROWN TRAIL, SUITE 308 | | | | BEDFORD | TX | 76201 | | FOTS | UNKNOWN | UNKNOWN |
| SIMPLE FIBER COMMUNICATIONS, LLC | 2701 BROWN TRAIL, SUITE 308 | | | | BEDFORD | TX | 76201 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| SIMPLE PLAY INTEGRATIONS, LLC., D/B/A SIMPLE PLAY | 78 PERRY ST., UNIT 193 | | | | PUTNAM | CT | 06260 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| SINGLE POINT GLOBAL INCORPORATED | GREGORY BROWNING | 21720 RED RUM DR. | STE. 122 | | ASHBURN | VA | 20147 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| SINGLE POINT GLOBAL INCORPORATED | 21720 RED RUM DR. | SUITE 122 | | | ASHBURN | VA | 20147 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SKY WAVE, INC, D/B/A CHARMING CHINA | 11100 VALLEY BLVD-#336 | | | | EL MONTE | CA | 91731 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| SKYBEAM, LLC D/B/A RISE BROADBAND | 61 INVERNESS DRIVE EAST | SUITE 250 | | | ENGLEWOOD | CO | 80112 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SKYLINE TELECOM, INC. | P. O. BOX 609 | | | | MT. VERNON | OR | 97865 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SKYRIDER COMMUNICATIONS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| SKYRIDER COMMUNICATIONS, INC. | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| SKYRIDER COMMUNICATIONS, INC. | 308 PINE ST. | | | | WEST MONROE | LA | 71291 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SKYRIDER COMMUNICATIONS, INC. | 308 PINE ST | | | | WEST MONROE | LA | 71291 | | OTHER | UNKNOWN | UNKNOWN |
| SKYRIDER COMMUNICATIONS, INC. | 308 PINE ST | | | | WEST MONROE | LA | 71291 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| SOUTH BAY INTERNET | 2534 E 14TH ST. | | | | LONG BEACH | CA | 90804 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SOUTH DAKOTA NETWORK, LLC | 2900 W 10TH ST. | | | | SIOUX FALLS | SD | 57104 | | E-PATH ZERO RATED NNI | UNKNOWN | UNKNOWN |
| SOUTH DAKOTA NETWORK, LLC | 2900 W 10TH ST. | | | | SIOUX FALLS | SD | 57104 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SOUTH DAKOTA NETWORK, LLC | 2900 W 10TH ST. | | | | SIOUX FALLS | SD | 57104 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| SOUTH DAKOTA NETWORK, LLC | 2900 W 10TH ST. | | | | SIOUX FALLS | SD | 57104 | | E-PATH W/TIER 1 | UNKNOWN | UNKNOWN |
| SOUTH DAKOTA NETWORK, LLC | 2900 W 10TH ST. | | | | SIOUX FALLS | SD | 57104 | | EPL SILVER GOLD PLATINUM | UNKNOWN | UNKNOWN |
| SOUTH DAKOTA NETWORK, LLC | 2900 W 10TH ST. | | | | SIOUX FALLS | SD | 57104 | | EVPL | UNKNOWN | UNKNOWN |
| SOUTH DAKOTA NETWORK, LLC | 2900 W 10TH ST. | | | | SIOUX FALLS | SD | 57104 | | FOTS | UNKNOWN | UNKNOWN |
| SOUTH DAKOTA NETWORK, LLC | 2900 W 10TH ST. | | | | SIOUX FALLS | SD | 57104 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| SOUTHERN CALIFORNIA EDISON COMPANY | LAW DEPT - TELECOMMUNICATIONS | 2244 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91880 | | FOTS | UNKNOWN | UNKNOWN |
| SOUTHERN CALIFORNIA EDISON COMPANY | LAW DEPT - TELECOMMUNICATIONS | 2244 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91880 | | FOTS ICB | UNKNOWN | UNKNOWN |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91880 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA TELEPHONE CO. | 27515 ENTERPRISE CIRCLE W | | | | TEMECULA | CA | 92590 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SPECIAL COMMUNICATIONS LLC | 2838 CROIX COURT | | | | VIRGINIA BEACH | VA | 23451 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SPECIAL COMMUNICATIONS LLC | 2838 CROIX COURT | | | | VIRGINIA BEACH | VA | 23451 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| SPECIAL COMMUNICATIONS LLC | 2838 CROIX COURT | | | | VIRGINIA BEACH | VA | 23451 | | EVPL | UNKNOWN | UNKNOWN |
| SPECIAL COMMUNICATIONS LLC | 2838 CROIX COURT | | | | VIGINIA BEACH | VA | 23451 | | E-PATH | UNKNOWN | UNKNOWN |
| SPECIAL COMMUNICATIONS LLC | 2838 CROIX COURT | | | | VIGINIA BEACH | VA | 23451 | | FOTS | UNKNOWN | UNKNOWN |
| SPECIAL COMMUNICATIONS LLC | 2838 CROIX COURT | | | | VIGINIA BEACH | VA | 23451 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| SPECTROTEL HOLDING COMPANY LLC | 3535 STATE HIGHWAY 66 | STE 7 | | | NEPTUNE | NJ | 7753 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SPLICE COMMUNICATIONS, INC | 2225 BAYSHORE RD | #200 | | | PALO ALTO | CA | 94303 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SPLICE COMMUNICATIONS, INC | 2225 BAYSHORE RD | #200 | | | PALO ALTO | CA | 94303 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| SPLICE COMMUNICATIONS, INC | 2225 BAYSHORE RD | #200 | | | PALO ALTO | CA | 94303 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| SPLICE COMMUNICATIONS, INC | 2225 BAYSHORE RD | #200 | | | PALO ALTO | CA | 94303 | | E-PATH W/TIER 1 | UNKNOWN | UNKNOWN |
| SPLICE COMMUNICATIONS, INC | 2225 BAYSHORE RD | #200 | | | PALO ALTO | CA | 94303 | | EPL SILVER GOLD PLATINUM | UNKNOWN | UNKNOWN |
| SPOWD DEVELOPMENTS, LLC LANDLORD MARK HEBERT | 23300 GRANDVIEW TRAIL | | | | LAKEVILLE | MN | 55044 | | LEASE | 1/1/2018 | 33 MONTHS |
| SPRINT COMMUNICATIONS COMPANY LP | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | FOTS ICB | UNKNOWN | UNKNOWN |
| STRATUS NETWORKS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES W/TIER 1 032219 | UNKNOWN | UNKNOWN |
| STRATUS NETWORKS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| STRATUS NETWORKS, INC. | 4700 N PROSPECT RD | | | | PEORIA HEIGHTS | IL | 61616 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| STRATUS NETWORKS, INC. | 4700 N PROSPECT ROAD | | | | PEORIA HEIGHTS | IL | 61616 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| STRATUS NETWORKS, INC. | 4700 N PROSPECT RD | | | | PEORIA HEIGHTS | IL | 61616 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| STRATUS NETWORKS, INC. | 4700 N PROSPECT RD | | | | PEORIA HEIGHTS | IL | 61616 | | EIA ICB | UNKNOWN | UNKNOWN |
| STRATUS NETWORKS, INC. | 4700 N PROSPECT RD | | | | PEORIA HEIGHTS | IL | 61616 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| SWC TELESOLUTIONS, INC. | 5901-J WYOMING BLVD NE, #266 | | | | ALBUQUERQUE | NM | 87109 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SWIFTTECH, INC. | 804 E. OHIO ST. | | | | PRINCETON | IN | 47670 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| SWIFTTECH, INC. | 804 E. OHIO ST. | | | | PRINCETON | IN | 47670 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| SWIFTTECH, INC. | 804 E. OHIO ST. | | | | PRINCETON | IN | 47670 | | FOTS | UNKNOWN | UNKNOWN |
| SWIFTTECH, INC. | 804 E. OHIO ST. | | | | PRINCETON | IN | 47670 | | EVPL | UNKNOWN | UNKNOWN |
| SWIFTTECH, INC. | 804 E. OHIO ST. | | | | PRINCETON | IN | 47670 | | E-PATH | UNKNOWN | UNKNOWN |
| SWIFTTECH, INC. | 804 E. OHIO ST. | | | | PRINCETON | IN | 47670 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| SYNCHRONOSS TECHNOLOGIES, INC. | 750 ROUTE 2020 SOUTH, SUITE 600 | | | | BRIDGEWATER | NJ | 08807 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| SYRINGA NETWORKS, LLC | ATTN: GENERAL COUNSEL | 12301 WEST EXPLORER DRIVE | | | BOISE | ID | 83713 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| SYRINGA NETWORKS, LLC | ATTN: GENERAL COUNSEL | 12301 WEST EXPLORER DRIVE | | | BOISE | ID | 83713 | | FTTP | UNKNOWN | UNKNOWN |
| SYRINGA NETWORKS, LLC | ATTN: GENERAL COUNSEL | 12301 WEST EXPLORER DRIVE | | | BOISE | ID | 83713 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| SYRINGA NETWORKS, LLC | ATTN: GENERAL COUNSEL | 12301 WEST EXPLORER DRIVE | | | BOISE | ID | 83713 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| SYRINGA NETWORKS, LLC | ATTN: GENERAL COUNSEL | 12301 WEST EXPLORER DRIVE | | | BOISE | ID | 83713 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| SYRINGA NETWORKS, LLC | ATTN: GENERAL COUNSEL | 12301 WEST EXPLORER DRIVE | | | BOISE | ID | 83713 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| SYRINGA NETWORKS, LLC | 12301 W. EXPLORER DR. | | | | BOISE | ID | 83713 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| T3 COMMUNICATIONS, INC. | 2401 FIRST STREET | SUITE 300 | | | FORT MYERS | FL | 33901 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TAILWIND VOICE & DATA, INC. | 5929 BAKER RD | SUITE 470 | | | MINNETONKA | MN | 55345 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TAILWIND VOICE & DATA, INC | TAILWIND VOICE & DATA, INC. TOM MURPHY | 5929 BAKER RD | SUITE 470 | | MINNETONKA | MN | 55345 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| TAILWIND VOICE & DATA, INC | TAILWIND VOICE & DATA, INC. TOM MURPHY | 5929 BAKER RD | SUITE 470 | | MINNETONKA | MN | 55345 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| TAILWIND VOICE & DATA, INC | TAILWIND VOICE & DATA, INC. TOM MURPHY | 5929 BAKER RD | SUITE 470 | | MINNETONKA | MN | 55345 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| TATA COMMUNICATIONS (AMERICA) INC. | 2355 DULLES CORNER BLVD | SUITE 700 | | | HERNDON | VA | 20171 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAWAKUL, LLC | PARTY TO RECEIVE NOTICES | 323 STERLING DRIVE | | | NEWINGTON | CT | 06111 | | NEW FRONTIER TELEPHONE OPERATING COMPANIES | UNKNOWN | UNKNOWN |
| TAWAKUL, LLC | 323 STERLING DRIVE | | | | NEWINGTON | CT | 6111 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TECH ANDAZ, LLC. | 4642 CREW CIRCLE, SUITE 5 | | | | MELBOURNE | FL | 32904 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| TECH NEEDLES LLC | HANSEL BOYD, CEO | 800 W. BROADWAY ST., STE. D | | | NEEDLES | CA | 92363 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| TECH NEEDLES LLC | HANSEL BOYD, CEO | 800 W. BROADWAY ST., STE. D | | | NEEDLES | CA | 92363 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| TECH NEEDLES LLC | HANSEL BOYD, CEO | 800 W. BROADWAY ST., STE. D | | | NEEDLES | CA | 92363 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| TECH NEEDLES LLC | 800 W. BROADWAY ST., STE. D | | | | NEEDLES | CA | 92363 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TELCONVOICE, LLC | 2021 COMMERCE DR. | | | | MCKINNEY | TX | 75069 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TELECOM ONE, INC. | 13400 BISHOPS LANE | SUITE 295 | | | BROOKFIELD | WI | 53005 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TELEPAK NETWORKS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| TELEPAK NETWORKS, INC. DBA C SPIRE FIBER | 1018 HIGHLAND COLONY PKWY | STE 400 | | | RIDGELAND | MS | 39157 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TELEQUALITY COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| TELEQUALITY COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH | UNKNOWN | UNKNOWN |
| TELEQUALITY COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EVPL ICB | UNKNOWN | UNKNOWN |
| TELEQUALITY COMMUNICATIONS, INC. | JEFF REYNOLDS | PRESIDENT | 16601 BLANCO, STE. 207 | | SAN ANTONIO | TX | 78232 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| TELEQUALITY COMMUNICATIONS, INC. | 21232 GATHERING OAKS | SUITE 107 | | | SAN ANTONIO | TX | 78260 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TELEXENT, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| TELEXENT, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| TELEXENT, INC. | 1042 N. MOUNTAIN AVE., STE. B | | | | UPLAND | CA | 91786 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TELNET WORLDWIDE, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| TELNET WORLDWIDE, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| TELNET WORLDWIDE, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| TELNET WORLDWIDE, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| TELNET WORLDWIDE, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH ICB | UNKNOWN | UNKNOWN |
| TELNET WORLDWIDE, INC. | 1175 W. LONG LAKE RD | SUITE 101 | | | TROY | MI | 48098 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TERRA NOVA TELECOM, INC. | PARTY TO RECEIVE NOTICES | 11523 PALM BRUSH TRL #401 | | | LAKEWOOD RANCH | FL | 34202 | | E-PATH ZERO RATED NNI | UNKNOWN | UNKNOWN |
| TERRA NOVA TELECOM, INC. | 11523 PALM BRUSH TRL #401 | | | | LAKEWOOD RANCH | FL | 34202 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| THE EDUCATION AND RESEARCH CONSORTIUM OF THE WESTERN CAROLINAS, INC. | 151 PATTON AVE BOX 170 | | | | ASHEVILLE | NC | 28801 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| THE EDUCATION AND RESEARCH CONSORTIUM OF THE WESTERN CAROLINAS, INC. | 151 PATTON AVE BOX 170 | | | | ASHEVILLE | NC | 28801 | | FOTS | UNKNOWN | UNKNOWN |
| THE EDUCATION AND RESEARCH CONSORTIUM OF THE WESTERN CAROLINAS, INC. | 151 PATTON AVE BOX 170 | | | | ASHEVILLE | NC | 28801 | | EVPL | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE EDUCATION AND RESEARCH CONSORTIUM OF THE WESTERN CAROLINAS, INC. | 151 PATTON AVE BOX 170 | | | | ASHEVILLE | NC | 28801 | | E-PATH | UNKNOWN | UNKNOWN |
| THE EDUCATION AND RESEARCH CONSORTIUM OF THE WESTERN CAROLINAS, INC. | 151 PATTON AVE BOX 170 | | | | ASHEVILLE | NC | 28801 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| THOMAS GLEN BUSH II DBA GLEN'S TECH SUPPORT FOR COMPUTERS | 1712 NORTH 14TH STREET | | | | HERRIN | IL | 62948 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| THOMAS GLEN BUSH II DBA GLEN'S TECH SUPPORT FOR COMPUTERS | 1712 NORTH 14TH STREET | | | | HERRIN | IL | 62948 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| THRESHOLD COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH W/TIER 1 | UNKNOWN | UNKNOWN |
| THRESHOLD COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | OTHER | UNKNOWN | UNKNOWN |
| THRESHOLD COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| THRESHOLD COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BLDG EXTENSION | UNKNOWN | UNKNOWN |
| THRESHOLD COMMUNICATIONS, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| THRESHOLD COMMUNICATIONS, INC. | 16541 REDMOND WAY, #245C | | | | REDMOND | WA | 98052 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| T-MOBILE USA, INC. | CHRIS SYKES | DIRECTOR, CARRIER MANAGEMENT GROUP | 12920 SE 38TH ST. | | BELLEVUE | WA | 98006 | | CELLULAR BACKHAUL TLS | UNKNOWN | UNKNOWN |
| T-MOBILE USA, INC. | CHRIS SYKES | DIRECTOR, CARRIER MANAGEMENT GROUP | 12920 SE 38TH ST. | | BELLEVUE | WA | 98006 | | ETHERNET BACKHAUL | UNKNOWN | UNKNOWN |
| TNCI OPERATING COMPANY LLC | 114 E. HALEY ST. | SUITE I | | | SANTA BARBARA | CA | 93101 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TOUCHTONE COMMUNICATIONS, INC. | 16 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 7981 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TRANSBEAM INC | 8 WEST 138TH STREET | 7TH FLOOR | | | NEW YORK | NY | 10018 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TRANSCOM ENHANCED SERVICES | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | VOICE TERMINATION SERVICES | UNKNOWN | UNKNOWN |
| TRANSCOM ENHANCED SERVICES | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | MSA-VENDOR | UNKNOWN | UNKNOWN |
| TRG HOLDINGS D/B/A TELSATONLINE, INC | 316 WILCOX ST. | | | | CASTLE ROCK | CO | 80104 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| TRINITY NETWORK CONSULTANTS, LLC | 831 CLEAR FORK DRIVE | | | | LANTANA | TX | 76226 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TRINITY NETWORK CONSULTANTS, LLC | 831 CLEAR FORK DRIVE | | | | LANTANA | TX | 76226 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| TRINITY NETWORK CONSULTANTS, LLC | 831 CLEAR FORK DRIVE | | | | LANTANA | TX | 76226 | | EPL SILVER GOLD PLATINUM | UNKNOWN | UNKNOWN |
| TRINITY NETWORK CONSULTANTS, LLC | 831 CLEAR FORK DRIVE | | | | LANTANA | TX | 76226 | | EVPL | UNKNOWN | UNKNOWN |
| TRINITY NETWORK CONSULTANTS, LLC | 831 CLEAR FORK DRIVE | | | | LANTANA | TX | 76226 | | FOTS | UNKNOWN | UNKNOWN |
| TRINITY NETWORK CONSULTANTS, LLC | 831 CLEAR FORK DRIVE | | | | LANTANA | TX | 76226 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| TRITON NETWORKS, LLC | 12160 ABRAMS ROAD | SUITE 200 | | | DALLAS | TX | 75243 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| TRITON NETWORKS, LLC | 12160 ABRAMS ROAD | SUITE 200 | | | DALLAS | TX | 75243 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| TRITON NETWORKS, LLC | 12160 ABRAMS ROAD | SUITE 200 | | | DALLAS | TX | 75243 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| TRITON NETWORKS, LLC | 12160 ABRAMS ROAD | SUITE 200 | | | DALLAS | TX | 75243 | | EIA ICB | UNKNOWN | UNKNOWN |
| TV SERVICE NOW, LLC. | 2922 S. FALKENBURG ROAD | | | | RIVERVIEW | FL | 33578 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| U.S. TELEPACIFIC CORP. DBA TPX COMMUNICATIONS | 515 S. FLOWER STREET | 47TH FLOOR | | | LOS ANGELES | CA | 90017 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| U.S. TELEPACIFIC CORP. DBA TPX COMMUNICATIONS | 515 S. FLOWER STREET | 47TH FLOOR | | | LOS ANGELES | CA | 90017 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| U.S. TELEPACIFIC CORP. DBA TPX COMMUNICATIONS | 515 S. FLOWER STREET | 47TH FLOOR | | | LOS ANGELES | CA | 90017 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| U.S. TELEPACIFIC CORP. DBA TPX COMMUNICATIONS | 515 S. FLOWER STREET | 47TH FLOOR | | | LOS ANGELES | CA | 90017 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| UNI-SAT COMMUNICATIONS, LLC. | 1503 SOUTH COAST DRIVE, SUITE 321 | | | | COSTA MESSA | CA | 92626 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| UNITAS GLOBAL INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITAS GLOBAL INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| UNITAS GLOBAL INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH ICB | UNKNOWN | UNKNOWN |
| UNITAS GLOBAL INC. | 453 SOUTH SPRING ST. | SUITE 201 | | | LOS ANGELES | CA | 90013 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| UNITED SALES, INC. | 120 LIME ST. | | | | LAKELAND | FL | 33801 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| US SIGNAL COMPANY LLC | 201 IONIA AVE | | | | GRAND RAPIDS | MI | 49503 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| US SIGNAL COMPANY LLC | 201 IONIA AVE | | | | GRAND RAPIDS | MI | 49503 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| US SIGNAL COMPANY, LLC | 201 IONIA AVENUE SW | | | | GRAND RAPIDS | MI | 49503 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| US TELECOMMUNICATIONS, INC. | 2025 LAKEWOOD RANCH BLVD. , SUITE 202 | | | | BRADENTON | FL | 34211 | | AGENT - MARKETING | UNKNOWN | UNKNOWN |
| USCC SERVICES, LLC AS SUCCESSOR-IN-INTEREST TO UNITED STATES CELLULAR CORPORATION | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | CELLULAR BACKHAUL TLS | UNKNOWN | UNKNOWN |
| UTILITY TELECOM GROUP, LLC | JASON R. MILLS | 4202 CORONADO AVE. | | | STOCKTON | CA | 95204 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| UTILITY TELECOM GROUP, LLC | JASON R. MILLS | 4202 CORONADO AVE. | | | STOCKTON | CA | 95204 | | OTHER | UNKNOWN | UNKNOWN |
| UTILITY TELECOM GROUP, LLC | JASON R. MILLS | 4202 CORONADO AVE. | | | STOCKTON | CA | 95204 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| UTILITY TELECOM GROUP, LLC | JASON R. MILLS | 4202 CORONADO AVE. | | | STOCKTON | CA | 95204 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| UTILITY TELECOM GROUP, LLC | JASON R. MILLS | 4202 CORONADO AVE. | | | STOCKTON | CA | 95204 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| UTILITY TELECOM GROUP, LLC | JASON R. MILLS | 4202 CORONADO AVE. | | | STOCKTON | CA | 95204 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| UTILITY TELECOM GROUP, LLC | 4202 CORONADO AVE. | | | | STOCKTON | CA | 95204 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| VALTECH COMMUNICATIONS, LLC | 2020 BRICE RD | SUITE 210 | | | REYNOLDSBURG | OH | 43068 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| VCOM SOLUTIONS INC. | 12657 ALCOSTA BLVD. | SUITE 418 | | | SAN RAMON | CA | 94583 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| VELOCITY, THE GREATEST PHONE COMPANY EVER, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| VELOCITY, THE GREATEST PHONE COMPANY EVER, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| VELOCITY, THE GREATEST PHONE COMPANY EVER, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA ICB | UNKNOWN | UNKNOWN |
| VELOCITY, THE GREATEST PHONE COMPANY EVER, INC. | PARTY TO RECEIVE NOTICES | 7130 SPRING MEADOWS WEST DR. | | | HOLLAND | OH | 43528 | | EIA ICB | UNKNOWN | UNKNOWN |
| VELOCITY, THE GREATEST PHONE COMPANY EVER, INC. | 7130 SPRING MEADOWS WEST DR. | | | | HOLLAND | OH | 43528 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| VERIZON BUSINESS NETWORK SERVICES INC. ON BEHALF OF VERIZON GLOBAL NETWORKS INC. AND THE FORMER MCI AFFILIATES, VERIZON LONG DISTANCE LLC, VERIZON ENTERPRISE SOLUTIONS LLC, AND VERIZON SELECT SERVICES INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | TERM EXTENSION | UNKNOWN | UNKNOWN |
| VERIZON BUSINESS NETWORK SERVICES INC. ON BEHALF OF VERIZON GLOBAL NETWORKS INC. AND THE FORMER MCI AFFILIATES, VERIZON LONG DISTANCE LLC, VERIZON ENTERPRISE SOLUTIONS LLC, AND VERIZON SELECT SERVICES INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | TLS BRAVO ICB | UNKNOWN | UNKNOWN |
| VERIZON BUSINESS NETWORK SERVICES, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | OTHER | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON BUSINESS NETWORK SERVICES, INC. ON BEHALF OF VERIZON GLOBAL NETWORKS INC. AND THE FORMER MCI AFFILIATES, VERIZON LONG DISTANCE LLC, VERIZON ENTERPRISE SOLUTIONS LLC, AND VERIZON SELECT SERVICES INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | TERM EXTENSION | UNKNOWN | UNKNOWN |
| VERTEX TELECOM INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| VERTEX TELECOM, INC. | 980 CORPORATE DRIVE | | | | POMONA | CA | 91768 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| VESTA SOLUTIONS, INC. | 42505 RIO NEDO | | | | TEMECULA | CA | 92590 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| VISICOM GROUP, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| VISICOM GROUP, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| VISICOM GROUP, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| VISICOM GROUP, INC. | 3550 S. BRYANT AVE. | | | | SAN ANGELO | TX | 76903 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| VISION NET, INC. | 1309 NW BYPASS | | | | GREAT FALLS | MT | 59404 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| VISIONARY COMMUNICATIONS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| VISIONARY COMMUNICATIONS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| VISIONARY COMMUNICATIONS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| VISIONARY COMMUNICATIONS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| VISIONARY COMMUNICATIONS, INC. | 1001 S. DOUGLAS HWY | STE. 201 | | | GILLETTE | WY | 82716 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| VONAGE BUSINESS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| VONAGE BUSINESS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| VONAGE BUSINESS INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| VONAGE BUSINESS INC. | 23 MAIN STREET | | | | HOLMDEL | NJ | 7733 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| WABASH INDEPENDENT NETWORKS, INC. D/B/A WABASH COMMUNICATIONS | 210 SOUTH CHURCH STREET | | | | LOUISVILLE | IL | 62858 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| WHITESKY COMMUNICATIONS, LLC | 5710 WATERMELON RD | STE 316 | | | NORTHPORT | AL | 35473 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| WHOLESAIL NETWORKS, LLC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| WHOLESAIL NETWORKS, LLC. | 901 PITCHER STREET | | | | YAKIMA | WA | 98901 | | WHOLESALE ADVANTAGE BROADBAND | UNKNOWN | UNKNOWN |
| WHOLESAIL NETWORKS, LLC. | 901 PITCHER STREET | | | | YAKIMA | WA | 98901 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| WHOLESAIL NETWORKS, LLC. | 901 PITCHER STREET | | | | YAKIMA | WA | 98901 | | EIA - ETHERNET INTERNET ACCESS | UNKNOWN | UNKNOWN |
| WHOLESAIL NETWORKS, LLC. | 901 PITCHER STREET | | | | YAKIMA | WA | 98901 | | E-PATH | UNKNOWN | UNKNOWN |
| WHOLESAIL NETWORKS, LLC. | 901 PITCHER STREET | | | | YAKIMA | WA | 98901 | | FOTS | UNKNOWN | UNKNOWN |
| WHOLESALE CARRIER SERVICES INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| WHOLESALE CARRIER SERVICES, INC | ADDRESS AVAILABLE UPON REQUEST | | | | | | | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| WHOLESALE CARRIER SERVICES, INC. | 12350 NW 39TH ST. | | | | CORAL SPRINGS | FL | 33065 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| WINDSTREAM COMMUNICATIONS | TELECOM PROCUREMENT | 4001 RODNEY PARHAM | | | LITTLE ROCK | AR | 72212 | | E-PATH ICB | UNKNOWN | UNKNOWN |
| WINDSTREAM COMMUNICATIONS | TELECOM PROCUREMENT | 4001 RODNEY PARHAM | | | LITTLE ROCK | AR | 72212 | | NEW FRONTIER TELEPHONE OPERATING COMPANIES | UNKNOWN | UNKNOWN |
| WINDSTREAM COMMUNICATIONS | TELECOM PROCUREMENT | 4001 RODNEY PARHAM | | | LITTLE ROCK | AR | 72212 | | E-PATH TIER 1 032219 | UNKNOWN | UNKNOWN |
| WINDSTREAM COMMUNICATIONS | TELECOM PROCUREMENT | 4001 RODNEY PARHAM | | | LITTLE ROCK | AR | 72212 | | E-PATH LOWER RATES 032219 | UNKNOWN | UNKNOWN |
| WINDSTREAM COMMUNICATIONS | 4001 RODNEY PARHAM | | | | LITTLE ROCK | AR | 72212 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| WINDSTREAM COMMUNICATIONS, LLC | 20 SOUTH CLINTON | | | | ROCHESTER | NY | 14604 | | SPECIAL ACCESS CIRCUITS | UNKNOWN | UNKNOWN |

In re Citizens Telecom Services Company L.L.C.
Case No. 20-22501
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WIRE STAR, INC. | 1902 PINON DR. STE. E | | | | COLLEGE STATION | TX | 77845 | | FRONTIER SERVICES AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| WISCONSIN INDEPENDENT NETWORK, LLC | 800 WISCONSIN STREET #107 | | | | EAU CLAIRE | WI | 54703 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| XO COMMUNICATIONS SERVICES LLC | PARTY TO RECEIVE NOTICES | 13865 SUNRISE VALLEY DR. | | | HERNDON | VA | 20171 | | FOTS | UNKNOWN | UNKNOWN |
| XO COMMUNICATIONS SERVICES LLC | 13865 SUNRISE VALLEY DRIVE | | | | HERNDON | VA | 20171 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| XO COMMUNICATIONS SERVICES, LLC | 13865 SUNRISE VALLEY DRIVE | | | | HERNDON | VA | 20171 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| XSPOLOGY COMMUNICATIONS, LLC | 484 FLOWERING MAGNOLIA | | | | O'FALLON | MO | 63366 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |
| ZAYO GROUP, LLC | GENERAL COUNSEL | 1805 29TH ST. | STE. 2050 | | BOULDER | CO | 80301 | | EIA LOWER RATE 041719 | UNKNOWN | UNKNOWN |
| ZAYO GROUP, LLC | GENERAL COUNSEL | 1805 29TH ST. | STE. 2050 | | BOULDER | CO | 80301 | | EIA LIT BUILDING PROMO 041719 | UNKNOWN | UNKNOWN |
| ZAYO GROUP, LLC | 1805 29TH STREET | SUITE 2050 | | | BOULDER | CO | 80301 | | FRONTIER SERVICE AGREEMENT - FSA | UNKNOWN | UNKNOWN |

**Fill in this information to identify the case:**

Debtor name     **Citizens Telecom Services Company L.L.C.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **20-22501 (RDD)**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | _____ Street<br>_____<br>City    State    Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 _____ | _____ Street<br>_____<br>City    State    Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 _____ | _____ Street<br>_____<br>City    State    Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 _____ | _____ Street<br>_____<br>City    State    Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name     **Citizens Telecom Services Company L.L.C.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **20-22501 (RDD)**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 30, 2020**            X **/s/ Sheldon L. Bruha**
                                             Signature of individual signing on behalf of debtor

                                             **Sheldon L. Bruha**
                                             Printed name

                                             **Executive Vice President and Chief Financial Officer**
                                             Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**